# UNITED STATES BANKRUPTCY COURT

### WESTERN DISTRICT OF WASHINGTON

| | | |
|---|---|---|
| In Re. B-1208 Pine, LLC | § | Case No. 24-10088 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2024      Petition Date: 01/16/2024

Months Pending: 7      Industry Classification: 5 3 1 1

Reporting Method:      Accrual Basis ◉      Cash Basis ○

Debtor's Full-Time Employees (current): _____ 0 _____

Debtor's Full-Time Employees (as of date of order for relief): _____ 0 _____

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

| | |
|---|---|
| /s/ Richard B. Keeton | Richard B. Keeton |
| Signature of Responsible Party | Printed Name of Responsible Party |
| 10/8/2024 | Bush Kornfeld LLP |
| Date | 601 Union Street, Suite 5000 |
| | Seattle, WA 98101-2373 |
| | Address |

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  B-1208 Pine, LLC                                    Case No.  24-10088

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $1,235,301 | |
| b. | Total receipts (net of transfers between accounts) | $189,561 | $1,378,394 |
| c. | Total disbursements (net of transfers between accounts) | $226,150 | $844,757 |
| d. | Cash balance end of month (a+b-c) | $1,198,713 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $226,150 | $844,757 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $237,633 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $21,977 |
| c. | Inventory    (Book ⦿  Market ○  Other ○  (attach explanation)) | $0 |
| d | Total current assets | $4,057,905 |
| e. | Total assets | $43,570,271 |
| f. | Postpetition payables (excluding taxes) | $55,632 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $55,632 |
| k. | Prepetition secured debt | $38,660,000 |
| l. | Prepetition priority debt | $134,334 |
| m. | Prepetition unsecured debt | $7,076,181 |
| n. | Total liabilities (debt) (j+k+l+m) | $45,926,148 |
| o. | Ending equity/net worth (e-n) | $-2,355,877 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $249,879 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $249,879 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $6,173 | |
| f. | Other expenses | $-31,369 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $50,000 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $225,076 | $698,770 |

Debtor's Name  B-1208 Pine, LLC                                      Case No.  24-10088

| **Part 5:  Professional Fees and Expenses** | | | | | |
|---|---|---|---|---|---|
| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | $0 | $79,071 | $0 | $79,071 |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | Bush Kornfeld LLP | Lead Counsel | $0 | $79,071 | $0 | $79,071 |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |

Debtor's Name  B-1208 Pine, LLC                                    Case No.  24-10088

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  B-1208 Pine, LLC                                    Case No.  24-10088

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | $0 | $0 |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name  B-1208 Pine, LLC                                    Case No.  24-10088

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  B-1208 Pine, LLC          Case No.  24-10088

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  B-1208 Pine, LLC                                    Case No.  24-10088

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $67,009 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $11,168 | $131,452 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ | |
| i. | Do you have:  Worker's compensation insurance? | Yes ○  No ◉ | |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ◉  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ◉  No ○ | |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉  No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ◉  No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ | |

Debtor's Name  B-1208 Pine, LLC                          Case No.  24-10088

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Signed by:
*James Wong*
D71AA18DB2B547C...
_____         James H. Wong
Signature of Responsible Party           Printed Name of Responsible Party

Manager                                  10/8/2024
_____         _____
Title                                    Date

Debtor's Name  B-1208 Pine, LLC                                    Case No.  24-10088



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  B-1208 Pine, LLC

Case No.  24-10088



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

Debtor's Name  B-1208 Pine, LLC          Case No.  24-10088



PageThree



PageFour

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

Pine Esker LLC
Statement of Cash Receipts & Disbursements
July 2024

| Receipts | Current Month | Cumulative |
|---|---|---|
| Lease and Rental Income | 178,557.75 | 1,300,508.47 |
| Professional Fees Payment Returned | 9,367.75 | 59,367.75 |
| Tenant Deposits | 1,600.13 | 15,235.08 |
| Bank Interest Income | - | 1,926.25 |
| Vendor Credit | 35.75 | 1,301.59 |
| Vendor Rebate | - | 55.00 |
| **Total** | **189,561.38** | **1,378,394.14** |

| Disbursements | Current Month | Cumulative |
|---|---|---|
| Checks | 109,855.41 | 421,616.06 |
| Wire | 100,050.00 | 354,952.23 |
| Service Fee | 317.67 | 1,126.32 |
| ACH | 15,926.54 | 67,061.98 |
| **Total** | **226,149.62** | **844,756.59** |

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

08/21/24
**Accrual Basis**

**e Esker LLC**
# Balance Sheet
### As of July 31, 2024

|  | Jul 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | 1,198,713.20 |
| **Other Current Assets** | |
| **Accounts Receivable (Prop M)** | 287,911.93 |
| **11400 · Prepaid Expenses** | |
| **11401 · Prepaid Expense** | 32,355.10 |
| **11404 · Escrow-Insurance Reserve** | 21,063.75 |
| **11406 · Escrow-Tax Reserve** | 145,851.27 |
| **Total 11400 · Prepaid Expenses** | 199,270.12 |
| **11601 · Cash Collateral - Rate Cap** | 900,000.00 |
| **11700 · Interest Reserve** | 426,298.35 |
| **11800 · Construction Reserve - HC** | 843,211.84 |
| **11900 · Construction Reserve - SC** | 202,500.00 |
| **Total Other Current Assets** | 2,859,192.24 |
| **Total Current Assets** | 4,057,905.44 |
| **Fixed Assets** | |
| **12100 · Land** | 7,250,000.00 |
| **12200 · Building** | 41,632,960.50 |
| **12250 · Building Improvements** | 183,036.00 |
| **12275 · Tenant Improvements** | 100,100.00 |
| **12910 · Accumulated Depreciation** | -10,029,463.00 |
| **Total Fixed Assets** | 39,136,633.50 |
| **Other Assets** | |
| **14000 · Loan Origination Costs** | 375,731.74 |
| **Total Other Assets** | 375,731.74 |
| **TOTAL ASSETS** | **43,570,270.68** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **21100 · Accounts Payable** | 128,552.08 |
| **Total Accounts Payable** | 128,552.08 |
| **Other Current Liabilities** | |
| **21020 · Accrued Expense** | |
| **Accrued Construction Costs** | 2,658,329.21 |
| **Accrued Debt Interest (SOFR)** | 1,414,094.06 |
| **Accrued Interest Payable** | 125,555.56 |
| **Accrued Property Tax** | 131,451.84 |
| **21020 · Accrued Expense - Other** | 2,882.47 |
| **Total 21020 · Accrued Expense** | 4,332,313.14 |
| **21150 · Tenant Security Deposits** | 59,551.66 |
| **21250 · Loan from Solterra LLC** | 871,111.00 |
| **21260 · Loan from Omar Lee** | 4,000,000.00 |
| **21270 · Loan from Wei Li** | 2,660,000.00 |

Case 24-10088-CMA    Doc 183    Filed 10/11/24    Ent. 10/11/24 15:49:24    Pg. 14 of 41

**e Esker LLC**
# Balance Sheet
### As of July 31, 2024

| | Jul 31, 24 |
|---|---|
| **21450 · Prepaid Rent - Residential** | 29,551.35 |
| **Total Other Current Liabilities** | 11,952,527.15 |
| **Total Current Liabilities** | 12,081,079.23 |
| **Long Term Liabilities** | |
| **21210 · Interest Payable (Pref Equity)** | 1,917,988.27 |
| **22400 · Madison Loan** | 32,000,000.00 |
| **Total Long Term Liabilities** | 33,917,988.27 |
| **Total Liabilities** | 45,999,067.50 |
| **Equity** | |
| **32000 · Member Eqty** | |
| **32001 · Distributions (Current Year)** | -101,395.48 |
| **32000 · Member Eqty - Other** | -5,288,566.48 |
| Total 32000 · Member Eqty | -5,389,961.96 |
| **33000 · Preferred Equity** | 3,602,025.00 |
| **36000 · Retained Earnings** | -1,277,058.00 |
| Net Income | 636,198.14 |
| **Total Equity** | -2,428,796.82 |
| **TOTAL LIABILITIES & EQUITY** | 43,570,270.68 |

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

**08/21/24**
**Accrual Basis**

# e Esker LLC
# Profit & Loss
### July 2024

| | Jul 24 |
|---|---|
| **Net Operating Income / Loss** | |
| Income | |
| 40000 · Rental Income | |
| 40002 · Base Rent Income-Residential | 234,304.25 |
| 40003 · Less Vacancies | -6,106.24 |
| 40004 · Concessions | -1,309.09 |
| Total 40000 · Rental Income | 226,888.92 |
| 42000 · Other Rental Income | |
| 42001 · Application Fee | 200.00 |
| 42004 · Late Fee | 150.00 |
| 42005 · Lease Term Related Income | 8,698.00 |
| 42008 · Parking Rent | 5,540.32 |
| 42009 · Pet Rent | 262.42 |
| 42011 · Utilities Income | 5,496.64 |
| 42015 · Misc Income | 2,642.92 |
| Total 42000 · Other Rental Income | 22,990.30 |
| **Total Income** | 249,879.22 |
| Expense | |
| Residential Payroll | 9,140.51 |
| Sales and Marketing Expense | 1,815.00 |
| Rental G&A Expenses | -51,958.70 |
| Property Management | 3,748.12 |
| Tenant Turnover | 1,054.63 |
| Repairs and Maintenance | 6,365.05 |
| CAM Expenses | 51.93 |
| Utilities | 20,213.10 |
| Insurance | 4,575.00 |
| Property Taxes | 11,168.13 |
| **Total Expense** | 6,172.77 |
| **Total Net Operating Income / Loss** | 243,706.45 |
| **Non-Operating Income / Loss** | |
| Other Income | 35.85 |
| Other Expense | 18,666.43 |
| Net Other Income | -18,630.58 |
| **Net Income** | **225,075.87** |

## Report Filter(s)

| | |
|---|---|
| Report Type | Financial Aged Receivable |
| Summary Type | Resident |
| As Of Month | 07/2024 |
| Property | Pivot Apartment-(piv_all) |
| Excluded Units | False |

| Property | Property Code | Unit | Resident | Resident Code | Unpaid Charges | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Prepays | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pivot Apartments | p0000009 | 410.00 | Balaji (Notice) | t0000968 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,210.83 | -1,210.83 |
| Pivot Apartments | p0000009 | 411.00 | Gallegos (Current) | t0000230 | 634.03 | 634.03 | 0.00 | 0.00 | 0.00 | 0.00 | 634.03 |
| Pivot Apartments | p0000009 | 413.00 | Clark (Current) | t0000662 | 45.30 | 45.30 | 0.00 | 0.00 | 0.00 | 0.00 | 45.30 |
| Pivot Apartments | p0000009 | 414.00 | Fischer (Current) | t0000879 | 74.58 | 74.58 | 0.00 | 0.00 | 0.00 | 0.00 | 74.58 |
| Pivot Apartments | p0000009 | 416.00 | Bajaj (Current) | t0000382 | 108.88 | 108.88 | 0.00 | 0.00 | 0.00 | 0.00 | 108.88 |
| Pivot Apartments | p0000009 | 417.00 | Brien (Current) | t0000709 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,226.00 | -2,226.00 |
| Pivot Apartments | p0000009 | 418.00 | Pacheco (Current) | t0000236 | 66.63 | 66.63 | 0.00 | 0.00 | 0.00 | 0.00 | 66.63 |
| Pivot Apartments | p0000009 | 419.00 | Tian (Past) | t0000556 | 20.91 | 20.91 | 0.00 | 0.00 | 0.00 | 0.00 | 20.91 |
| Pivot Apartments | p0000009 | 420.00 | Kothari (Past) | t0000386 | 70.58 | 0.00 | 0.00 | 0.00 | 70.58 | 0.00 | 70.58 |
| Pivot Apartments | p0000009 | 420.00 | Singh (Notice) | t0000637 | 150.78 | 150.78 | 0.00 | 0.00 | 0.00 | 0.00 | 150.78 |
| Pivot Apartments | p0000009 | 421.00 | Masood (Past) | t0000530 | 14,350.00 | 0.00 | 0.00 | 0.00 | 14,350.00 | 0.00 | 14,350.00 |
| Pivot Apartments | p0000009 | 422.00 | Higdon (Current) | t0000240 | 62.96 | 62.96 | 0.00 | 0.00 | 0.00 | 0.00 | 62.96 |
| Pivot Apartments | p0000009 | 510.00 | Shalyn (Current) | t0000392 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,990.00 | -1,990.00 |
| Pivot Apartments | p0000009 | 512.00 | Kissinger (Past) | t0000242 | 3,527.38 | 0.00 | 0.00 | 0.00 | 3,527.38 | 0.00 | 3,527.38 |
| Pivot Apartments | p0000009 | 512.00 | Lu (Past) | t0000909 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -416.13 | -416.13 |
| Pivot Apartments | p0000009 | 514.00 | Kissimbo (Current) | t0000523 | 902.40 | 902.40 | 0.00 | 0.00 | 0.00 | 0.00 | 902.40 |
| Pivot Apartments | p0000009 | 515.00 | Fleming (Notice) | t0000688 | 58.53 | 58.53 | 0.00 | 0.00 | 0.00 | -2,040.00 | -1,981.47 |
| Pivot Apartments | p0000009 | 516.00 | Nayar (Past) | t0000284 | 185.74 | 0.00 | 0.00 | 0.00 | 185.74 | 0.00 | 185.74 |
| Pivot Apartments | p0000009 | 516.00 | Cruz Ramos (Past) | t0000385 | 158.81 | 0.00 | 0.00 | 158.81 | 0.00 | 0.00 | 158.81 |
| Pivot Apartments | p0000009 | 517.00 | Mugwena (Past) | t0001091 | 2,175.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,175.00 |
| Pivot Apartments | p0000009 | 518.00 | Hu (Current) | t0000307 | 42.49 | 42.49 | 0.00 | 0.00 | 0.00 | 0.00 | 42.49 |
| Pivot Apartments | p0000009 | 519.00 | VEGA ENRIQUEZ (Current) | t0000577 | 45.81 | 45.81 | 0.00 | 0.00 | 0.00 | -2,090.00 | -2,044.19 |
| Pivot Apartments | p0000009 | 520.00 | Saliyev (Past) | t0000723 | 25.07 | 0.00 | 0.00 | 25.07 | 0.00 | 0.00 | 25.07 |
| Pivot Apartments | p0000009 | 520.00 | Chen (Notice) | t0000977 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,451.62 | -1,451.62 |
| Pivot Apartments | p0000009 | 521.00 | Chen (Current) | t0000249 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,237.00 | -1,237.00 |
| Pivot Apartments | p0000009 | 522.00 | Mehta (Notice) | t0000898 | 37.85 | 37.85 | 0.00 | 0.00 | 0.00 | -2,175.00 | -2,137.15 |
| Pivot Apartments | p0000009 | 610.00 | Gunadhi (Current) | t0006089 | 31.98 | 31.98 | 0.00 | 0.00 | 0.00 | 0.00 | 31.98 |
| Pivot Apartments | p0000009 | 611.00 | Twitchell (Past) | t0000250 | 100.85 | 0.00 | 0.00 | 0.00 | 100.85 | 0.00 | 100.85 |
| Pivot Apartments | p0000009 | 611.00 | Chen (Current) | t0000557 | 40.28 | 40.28 | 0.00 | 0.00 | 0.00 | -1,898.39 | -1,858.11 |
| Pivot Apartments | p0000009 | 612.00 | Cassavetis (Current) | t0000251 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Pivot Apartments | p0000009 | 613.00 | Lim (Past) | t0000651 | 241.78 | 241.78 | 0.00 | 0.00 | 0.00 | 0.00 | 241.78 |
| Pivot Apartments | p0000009 | 614.00 | Lopez (Past) | t0000690 | 3,639.65 | 0.00 | 0.00 | 0.00 | 3,639.65 | 0.00 | 3,639.65 |
| Pivot Apartments | p0000009 | 614.00 | KIM (Current) | t0001115 | 86.00 | 86.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| Pivot Apartments | p0000009 | 615.00 | Schwarz (Current) | t0000883 | 38.06 | 38.06 | 0.00 | 0.00 | 0.00 | 0.00 | 38.06 |
| Pivot Apartments | p0000009 | 616.00 | Blocker (Current) | t0000962 | 671.42 | 671.42 | 0.00 | 0.00 | 0.00 | 0.00 | 671.42 |
| Pivot Apartments | p0000009 | 617.00 | Stegmann-Taylor (Current) | t0000892 | 153.46 | 153.46 | 0.00 | 0.00 | 0.00 | -299.41 | -145.95 |
| Pivot Apartments | p0000009 | 618.00 | Danquah (Notice) | t0000572 | 86.00 | 86.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| Pivot Apartments | p0000009 | 619.00 | Mirsaidova (Notice) | t0000595 | 1,579.00 | 1,568.00 | 11.00 | 0.00 | 0.00 | 0.00 | 1,579.00 |
| Pivot Apartments | p0000009 | 620.00 | Kothari (Past) | t0000238 | 72.92 | 72.92 | 0.00 | 0.00 | 0.00 | 0.00 | 72.92 |
| Pivot Apartments | p0000009 | 621.00 | Fauatea (Current) | t0000257 | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Pivot Apartments | p0000009 | 622.00 | Nemenzo (Current) | t0000914 | 335.65 | 335.65 | 0.00 | 0.00 | 0.00 | 0.00 | 335.65 |
| Pivot Apartments | p0000009 | 710.00 | Elhubishi (Past) | t0000904 | 1,897.02 | 1,897.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1,897.02 |
| Pivot Apartments | p0000009 | 712.00 | Castaneda (Current) | t0000888 | 34.19 | 34.19 | 0.00 | 0.00 | 0.00 | 0.00 | 34.19 |
| Pivot Apartments | p0000009 | 714.00 | Chinchilla (Current) | t0001090 | -10.00 | -10.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |
| Pivot Apartments | p0000009 | 715.00 | Jiang (Current) | t0000646 | 39.17 | 39.17 | 0.00 | 0.00 | 0.00 | 0.00 | 39.17 |
| Pivot Apartments | p0000009 | 716.00 | Verma (Past) | t0000867 | 736.43 | 0.00 | 0.00 | 736.43 | 0.00 | 0.00 | 736.43 |
| Pivot Apartments | p0000009 | 717.00 | Chen (Current) | t0000887 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,250.00 | -2,250.00 |

| Property | Account | Unit | Tenant | Code | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pivot Apartments | p0000009 | 718.00 | McKean (Past) | t0000262 | 227.35 | 0.00 | 0.00 | 227.35 | 0.00 | 0.00 | 227.35 |
| Pivot Apartments | p0000009 | 719.00 | Kim (Current) | t0000868 | 118.53 | 118.53 | 0.00 | 0.00 | 0.00 | 0.00 | 118.53 |
| Pivot Apartments | p0000009 | 720.00 | Odetayo (Notice) | t0000551 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - 3,710.00 | - 3,710.00 |
| Pivot Apartments | p0000009 | 721.00 | Tiwari (Current) | t0000533 | 290.66 | 290.66 | 0.00 | 0.00 | 0.00 | 0.00 | 290.66 |
| Pivot Apartments | p0000009 | 722.00 | Azhar (Past) | t0000335 | 265.91 | 0.00 | 0.00 | 265.91 | 0.00 | 0.00 | 265.91 |
| Pivot Apartments | p0000009 | 810.00 | Nene (Current) | t0000541 | 47.47 | 47.47 | 0.00 | 0.00 | 0.00 | 0.00 | 47.47 |
| Pivot Apartments | p0000009 | 811.00 | Galang (Notice) | t0001280 | 37.51 | 37.51 | 0.00 | 0.00 | 0.00 | 0.00 | 37.51 |
| Pivot Apartments | p0000009 | 813.00 | Voinyi (Notice) | t0000266 | 106.48 | 106.48 | 0.00 | 0.00 | 0.00 | - 1,850.00 | - 1,743.52 |
| Pivot Apartments | p0000009 | 814.00 | Coleman (Current) | t0000288 | 69.64 | 69.64 | 0.00 | 0.00 | 0.00 | 0.00 | 69.64 |
| Pivot Apartments | p0000009 | 815.00 | TORRE (Current) | t0000627 | 46.36 | 46.36 | 0.00 | 0.00 | 0.00 | 0.00 | 46.36 |
| Pivot Apartments | p0000009 | 816.00 | Kappler (Current) | t0000308 | 40.83 | 40.83 | 0.00 | 0.00 | 0.00 | 0.00 | 40.83 |
| Pivot Apartments | p0000009 | 817.00 | Lalanne (Current) | t0000878 | 96.55 | 96.55 | 0.00 | 0.00 | 0.00 | 0.00 | 96.55 |
| Pivot Apartments | p0000009 | 818.00 | Elgalb (Current) | t0000872 | 43.59 | 43.59 | 0.00 | 0.00 | 0.00 | 0.00 | 43.59 |
| Pivot Apartments | p0000009 | 819.00 | Habach (Current) | t0000582 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - 1,601.97 | - 1,601.97 |
| Pivot Apartments | p0000009 | 821.00 | Shi (Current) | t0006613 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - 1,655.00 | - 1,655.00 |
| Pivot Apartments | p0000009 | 822.00 | Patterson (Past) | t0000270 | 103.12 | 0.00 | 0.00 | 0.00 | 103.12 | 0.00 | 103.12 |
| Pivot Apartments | p0000009 | 822.00 | de Crespigny (Current) | t0000373 | 36.40 | 36.40 | 0.00 | 0.00 | 0.00 | 0.00 | 36.40 |
| **Pivot Apartments** | **p0000009** | | | | 34,117.99 | 10,716.10 | 11.00 | 1,413.57 | 21,977.32 | - 29,551.35 | 4,566.64 |
| Pivot (Retails) | p0000021 | 1,202.00 | Sushi Sea (Current) | t0001126 | 20,568.33 | 568.33 | 20,000.00 | 0.00 | 0.00 | 0.00 | 20,568.33 |
| Pivot (Retails) | p0000021 | 1,206.00 | Dominguez (Current) | t0001127 | 8,333.33 | 8,333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 8,333.33 |
| Pivot (Retails) | p0000021 | 1,212.00 | Social Tea Capitol Hill LLC NA (Current) | t0001128 | 3,208.33 | 3,208.33 | 0.00 | 0.00 | 0.00 | 0.00 | 3,208.33 |
| Pivot (Retails) | p0000021 | 210TO309 | Sonder USA Inc Voltaire Marave (Current) | t0001129 | 171,404.95 | 74,194.81 | 97,210.14 | 0.00 | 0.00 | 0.00 | 171,404.95 |
| **Pivot (Retails)** | **p0000021** | | | | 203,514.94 | 86,304.80 | 117,210.14 | 0.00 | 0.00 | 0.00 | 203,514.94 |
| **Grand Total** | | | | | 237,632.93 | 97,020.90 | 117,221.14 | 1,413.57 | 21,977.32 | - 29,551.35 | 208,081.58 |

## Payables Aging Report

Pivot Apartments

Period: 07/2024

As of : 1/16/2024 - 7/31/2024

| Payee Name | Invoice | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Notes | | | | | | | | | | |
| Amazon Capital Services | Surveillance and detection e | 7/31/2024 | 502065 | 177K-GJ4Y-6TPC | 51.93 | 51.93 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HD Supply Facilities Maintenance,Ltd | * | * | 502055 | 9226141599 | 214.63 | 0.00 | 0.00 | 214.63 | 0.00 | 0.00 | |
| RASI Entity Staffing,LLC | * | 4/26/2024 | 706390 | RA11674940 | 4,200.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | |
| Monte | Move out refund | 12/20/2023 | 201030 | :Refund 12/20/202309 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | |
| Lay | Move out refund | 6/30/2024 | 201030 | :Refund 07/30/202407 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | |
| Lutterman | Move out refund | 12/20/2023 | 201030 | :Refund 12/20/202307 | 73.30 | 0.00 | 0.00 | 0.00 | 73.30 | 0.00 | |
| Twitchell | Move out refund | 8/24/2023 | 201030 | :Refund 08/24/202306 | 248.75 | 0.00 | 0.00 | 0.00 | 248.75 | 0.00 | |
| Shere | Move out refund | 12/21/2023 | 201030 | :Refund 12/21/202301 | 94.60 | 0.00 | 0.00 | 0.00 | 94.60 | 0.00 | |
| Fernandez | Move out refund | 6/30/2024 | 201030 | :Refund 07/31/202402 | 346.76 | 0.00 | 346.76 | 0.00 | 0.00 | 0.00 | |
| WA State Dept of Transportation | * | 6/1/2024 | 52004 | RE 41 JZ0556 L033 | 7.26 | 0.00 | 0.00 | 7.26 | 0.00 | 0.00 | |
| SDOT | * | 5/1/2024 | 90011 | SUINV-240102-88314 | 166.00 | 0.00 | 0.00 | 0.00 | 166.00 | 0.00 | |
| Smith Currie Hancock | * | 7/31/2024 | 52008 | 391097 | 13,019.25 | 9,367.75 | 0.00 | 0.00 | 3,651.50 | 0.00 | |
| Forslund | Move out refund | 5/31/2024 | 201030 | :Refund 07/23/202408 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | |
| Dave | Move out refund | 12/20/2023 | 201030 | :Refund 12/20/202307 | 30.71 | 0.00 | 0.00 | 0.00 | 30.71 | 0.00 | |
| Eineborg, Jr. | Move out refund | 11/16/2023 | 201030 | :Refund 11/16/202302 | 23.63 | 0.00 | 0.00 | 0.00 | 23.63 | 0.00 | |
| Maikai | Move out refund | 12/22/2023 | 201030 | :Refund 12/22/202320 | 930.27 | 0.00 | 0.00 | 0.00 | 930.27 | 0.00 | |
| Motto | Move out refund | 4/27/2024 | 201030 | :Refund 07/22/202403 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | |
| Sta Maria | Move out refund | 9/19/2023 | 201030 | :Refund 09/19/202301 | 70.51 | 0.00 | 0.00 | 0.00 | 70.51 | 0.00 | |
| Ajmeera | Move out refund | 5/20/2024 | 201030 | :Refund 07/25/202401 | 25.75 | 0.00 | 0.00 | 25.75 | 0.00 | 0.00 | |
| Aboutalebi | Move out refund | 1/25/2024 | 201030 | :Refund 01/25/202406 | 134.31 | 0.00 | 0.00 | 0.00 | 134.31 | 0.00 | |
| Weldon | Move out refund | 6/30/2024 | 201030 | :Refund 07/30/202407 | 10.31 | 0.00 | 10.31 | 0.00 | 0.00 | 0.00 | |
| Puget Sound Energy | * | * | 506015 | 220027593569-112020 | 987.53 | 0.00 | 987.53 | 0.00 | 0.00 | 0.00 | |
| City of Seattle | * | * | 506005 | 1063145653_Vacant U | 2,328.82 | 0.00 | 2,328.82 | 0.00 | 0.00 | 0.00 | |
| City of Seattle | * | * | 506040 | 9826682729-01052024 | 14,014.28 | 14,014.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Zillow, Inc. | * | * | 504010 | INV25081469 | 295.00 | 0.00 | 295.00 | 0.00 | 0.00 | 0.00 | |
| Peak Insurance Advisors, LLC | Master Policy Renters Insura | 7/15/2024 | 507060 | 148830 | 39.21 | 39.21 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Super Sonic Cleaning Service LLC | * | * | 505035 | 1334 | 3,490.00 | 480.00 | 3,010.00 | 0.00 | 0.00 | 0.00 | |
| Apartments LLC | * | * | 504010 | 118797380-1 | 1,520.00 | 0.00 | 1,520.00 | 0.00 | 0.00 | 0.00 | |
| Onelin Capital Corporation | * | * | 507095 | piv-phone4080 | 3,715.04 | 3,715.04 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Ori Residential, Inc. | * | * | 502045 | AMEX_LOWES_011120 | 5,040.64 | 4,287.27 | -156.91 | 0.00 | 910.28 | 0.00 | |
| RentGrow, Inc. | * | * | 507005 | 1278654 | 360.00 | 24.00 | 0.00 | 0.00 | 336.00 | 0.00 | |
| Seattle Department of Construction and Insp | EQP-CY-10426-012523 | 1/25/2023 | 503025 | EQP-CY-10426 | 1,210.84 | 0.00 | 0.00 | 0.00 | 1,210.84 | 0.00 | |
| Protection & Communications, Inc. | ProDataKey Hosting 14 devi | 7/20/2024 | 502062 | SVC317418 | 695.21 | 695.21 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Vibrant Cities | * | 7/31/2024 | 501015 | 07312024-2 | 11,857.00 | 11,857.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| CenturyLink | * | * | 507095 | 505654157_JUN2024 | 532.33 | 266.39 | 265.94 | 0.00 | 0.00 | 0.00 | |
| YARDI SYSTEMS, INC. | * | * | 507050 | 4527694 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Vertex Pronperty Maintenance,LLC | Commercial Window Cleanir | 6/27/2024 | 503055 | 523 | 3,250.00 | 0.00 | 3250.00 | 0.00 | 0.00 | 0.00 | |
| **Grand Total** | | | | | 70,953.87 | 44,818.08 | 12,357.45 | 747.64 | 13,030.70 | 0.00 | |

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

Pivot Apartments - Residential + Retail Units (piv_all)

# Check Register

Date = 07/01/2024 - 07/31/2024

| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference |
|---------|-------|--------|------|--------|----------|---------|--------|-----------|
| K-2432 | 11221 | 07/2024 | 7/18/2024 | Alcantara Homes LLC (v0000160) | p0000009 | | 781.00 | 176 |
| K-2433 | 11221 | 07/2024 | 7/18/2024 | Apartments LLC (v0000032) | p0000009 | | 1,520.00 | 177 |
| K-2434 | 11221 | 07/2024 | 7/18/2024 | City of Seattle (v0000004) | p0000009 | | 1,157.49 | 178 |
| K-2435 | 11221 | 07/2024 | 7/18/2024 | FOSTER-BRAY COMPANY (v0000244) | p0000009 | | 347.60 | 179 |
| K-2436 | 11221 | 07/2024 | 7/18/2024 | King County Finance (v0000006) | p0000009 | | 8,647.41 | 180 |
| K-2437 | 11221 | 07/2024 | 7/18/2024 | Puget Sound Energy (v0000003) | p0000009 | | 1,095.61 | 181 |
| K-2438 | 11221 | 07/2024 | 7/18/2024 | Submeter Solutions (v0000118) | p0000009 | | 205.00 | 182 |
| K-2439 | 11221 | 07/2024 | 7/18/2024 | Super Sonic Cleaning Service LLC (v0000021 | p0000009 | | 3,225.00 | 183 |
| K-2440 | 11221 | 07/2024 | 7/18/2024 | Super Sonic Cleaning Service LLC (v0000021 | p0000009 | | 180.00 | 184 |
| K-2441 | 11221 | 07/2024 | 7/18/2024 | Super Sonic Cleaning Service LLC (v0000021 | p0000009 | | 180.00 | 185 |
| K-2442 | 11221 | 07/2024 | 7/18/2024 | Super Sonic Cleaning Service LLC (v0000021 | p0000009 | | 150.00 | 186 |
| K-2443 | 11221 | 07/2024 | 7/18/2024 | Super Sonic Cleaning Service LLC (v0000021 | p0000009 | | 280.00 | 187 |
| K-2444 | 11221 | 07/2024 | 7/18/2024 | Super Sonic Cleaning Service LLC (v0000021 | p0000009 | | 230.00 | 188 |
| K-2445 | 11221 | 07/2024 | 7/18/2024 | Super Sonic Cleaning Service LLC (v0000021 | p0000009 | | 150.00 | 189 |
| K-2446 | 11221 | 07/2024 | 7/18/2024 | Super Sonic Cleaning Service LLC (v0000021 | p0000009 | | 100.00 | 190 |
| K-2447 | 11221 | 07/2024 | 7/18/2024 | Vibrant Cities (v0000136) | p0000009 | | 20,000.00 | 191* |
| K-2448 | 11221 | 07/2024 | 7/18/2024 | Vibrant Cities (v0000136) | p0000009 | | 20,000.00 | 192* |
| K-2449 | 11221 | 07/2024 | 7/18/2024 | Vibrant Cities (v0000136) | p0000009 | | 20,000.00 | 193* |
| K-2450 | 11221 | 07/2024 | 7/18/2024 | Vibrant Cities (v0000136) | p0000009 | | 5,000.00 | 194* |
| K-2451 | 11221 | 07/2024 | 7/18/2024 | Vibrant Cities (v0000136) | p0000009 | | 5,000.00 | 195* |
| K-2452 | 11221 | 07/2024 | 7/18/2024 | Vibrant Cities (v0000136) | p0000009 | | 500.00 | 196* |
| K-2453 | 11221 | 07/2024 | 7/18/2024 | Vibrant Cities (v0000136) | p0000009 | | 500.00 | 197* |
| K-2454 | 11221 | 07/2024 | 7/18/2024 | Vibrant Cities (v0000136) | p0000009 | | 500.00 | 198* |
| K-2455 | 11221 | 07/2024 | 7/18/2024 | Vibrant Cities (v0000136) | p0000009 | | 20,000.00 | 199* |
| K-2456 | 11221 | 07/2024 | 7/18/2024 | Zillow, Inc. (v0000008) | p0000009 | | 95.16 | 200 |
| K-2457 | 11222 | 07/2024 | 7/18/2024 | Onelin Capital Corporation (v0000034) | p0000009 | | 5,173.35 | 13 |
| K-2458 | 11222 | 07/2024 | 7/18/2024 | Onelin Capital Corporation (v0000034) | p0000009 | | 48.33 | 14 |
| K-2459 | 11222 | 07/2024 | 7/18/2024 | Onelin Capital Corporation (v0000034) | p0000009 | | 368.94 | 15 |
| K-2460 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 81.64 | 16 |
| K-2461 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 8.78 | 17 |
| K-2462 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 12.01 | 18 |
| K-2463 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 1,228.46 | 19 |
| K-2464 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 9.92 | 20 |
| K-2465 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 205.73 | 21 |

Pivot Apartments - Residential + Retail Units (piv_all)

# Check Register

Date = 07/01/2024 - 07/31/2024

| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference |
|---------|-------|--------|------|--------|----------|---------|--------|-----------|
| K-2466 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 17.47 | 22 |
| K-2467 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 68.31 | 23 |
| K-2468 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 23.15 | 24 |
| K-2469 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 150.03 | 25 |
| K-2470 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 22.06 | 26 |
| K-2471 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 397.25 | 27 |
| K-2472 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 504.24 | 28 |
| K-2473 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 21.51 | 29 |
| K-2474 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 65.71 | 30 |
| K-2475 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 8.28 | 31 |
| K-2476 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 4,950.82 | 32 |
| K-2477 | 11222 | 07/2024 | 7/18/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 17.55 | 33 |
| K-2478 | | 07/2024 | 7/18/2024 | King County Finance (v0000006) | p0000009 | | -8,647.41 | 180 |
| K-2479 | 11223 | 07/2024 | 7/18/2024 | King County Finance (v0000006) | p0000009 | | 8,647.41 | 201 |
| K-2480 | | 07/2024 | 7/18/2024 | King County Finance (v0000006) | p0000009 | | -8,647.41 | 201 |
| K-2481 | 11224 | 07/2024 | 7/18/2024 | King County Finance (v0000006) | p0000009 | | 8,647.41 | 202 |
| K-2483 | | 07/2024 | 7/19/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | -81.64 | 16 |
| K-2807 | 11256 | 07/2024 | 7/19/2024 | Office of the U.S. Trustee (ustrustee) | p0000009 | | 2,543.00 | 222 |
| K-2962 | | 07/2024 | 7/19/2024 | Office of the U.S. Trustee (ustrustee) | p0000009 | | -2,543.00 | 222 |
| | | | | | | **Total** | 123,146.17 | |

\* Rolled forward Management Fees pursuant to Cash Collateral Budget. *See* Budget, Docket No. 72.

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

**B-1208 PINE LLC Tenant Deposit**

**Bank Reconciliation Report**

**7/31/2024**

████9841

**Posted by: 535061   on 8/13/2024**

| | |
|---|---|
| **Balance Per Bank Statement as of 7/31/2024** | **64,626.74** |
| | |
| **Plus/Minus:**     **Other Items** | **-1,200.00** |
| **Reconciled Bank Balance** | **63,426.74** |
| | |
| **Balance per GL as of 7/31/2024** | **63,426.74** |
| **Reconciled Balance Per G/L** | **63,426.74** |
| | |
| **Difference** | **0.00** |

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 7/2/2024 | | 24 | :ACH Deposit | 400.00 | 7/31/2024 |
| 7/24/2024 | | 25 | :ACH Deposit | 400.00 | 7/31/2024 |
| **Total Cleared Deposits** | | | | **800.00** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/1/2024 | JE 1299 | penny test | 0.08 | 7/31/2024 |
| 7/16/2024 | JE 1298 | Savannah400 Francisco400 penny test 0.05 deposit went into op originally | 800.05 | 7/31/2024 |
| **Total Cleared Other Items** | | | **800.13** | |

8/19/2024

## B-1208 Cash Collateral

## Bank Reconciliation Report

## 7/31/2024

█████9833

### Posted by: 746561   on 8/15/2024

**Balance Per Bank Statement as of 7/31/2024**                          **1,090,390.56**

### Outstanding Deposits

| Deposit Date | Deposit Number | Amount |
|---|---|---|
| 7/28/2024 | 236 | 50.00 |
| 7/29/2024 | 239 | 2,226.00 |
| 7/31/2024 | 242 | 13,445.53 |
| 7/31/2024 | 243 | 3,061.97 |
| **Plus:** | **Outstanding Deposits** | **18,783.50** |

### Outstanding Checks

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 4/17/2024 | 120 | t0000391 - Elgalb | 20.05 |
| 5/22/2024 | 154 | t0000703 - Carder | 170.00 |
| 5/22/2024 | 156 | t0000553 - Rakete | 11.14 |
| 6/13/2024 | 174 | t0000241 - Tran | 189.32 |
| 7/18/2024 | 176 | v0000160 - Alcantara Homes LLC | 781.00 |
| 7/18/2024 | 182 | v0000118 - Submeter Solutions | 205.00 |
| 7/18/2024 | 183 | v0000028 - Super Sonic Cleaning Service LLC | 3,225.00 |
| 7/18/2024 | 184 | v0000028 - Super Sonic Cleaning Service LLC | 180.00 |
| 7/18/2024 | 185 | v0000028 - Super Sonic Cleaning Service LLC | 180.00 |
| 7/18/2024 | 186 | v0000028 - Super Sonic Cleaning Service LLC | 150.00 |
| 7/18/2024 | 187 | v0000028 - Super Sonic Cleaning Service LLC | 280.00 |
| 7/18/2024 | 188 | v0000028 - Super Sonic Cleaning Service LLC | 230.00 |
| 7/18/2024 | 189 | v0000028 - Super Sonic Cleaning Service LLC | 150.00 |
| 7/18/2024 | 190 | v0000028 - Super Sonic Cleaning Service LLC | 100.00 |
| **Less:** | **Outstanding Checks** | | **5,871.51** |

### Bank Reconciling Items

| Date | Notes | Amount |
|---|---|---|
| 5/7/2024 | ████ Tran check not deposit | 281.74 |
| 7/31/2024 | Double payment by system error | 81.64 |
| **Plus/Minus:** | **Bank Reconciling Items** | **363.38** |

### Other Items

| Date | Notes | Amount |
|---|---|---|
| 4/1/2024 | :Prog Gen Move Out transfer (████ Kissinger) - Receipt #13037 | 500.00 |
| 6/4/2024 | :Prog Gen Move Out transfer (████ Soetenga) - Receipt #15360 | 700.00 |
| **Plus/Minus:** | **Other Items** | **1,200.00** |
| | **Reconciled Bank Balance** | **1,104,865.93** |

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

## B-1208 Cash Collateral

## Bank Reconciliation Report

## 7/31/2024

9833

#### Posted by: 746561   on 8/15/2024

| | | |
|---|---|---|
| **Balance per GL as of 7/31/2024** | | 1,104,865.93 |
| | **Reconciled Balance Per G/L** | 1,104,865.93 |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/13/2024 | 161 | v0000004 - City of Seattle | 2,514.11 | 7/31/2024 |
| 6/13/2024 | 169 | v0000028 - Super Sonic Cleaning Service LLC | 3,475.00 | 7/31/2024 |
| 6/13/2024 | 171 | t0000461 - Soetenga | 243.22 | 7/31/2024 |
| 6/13/2024 | 172 | v0000136 - Vibrant Cities | 25,000.00 | 7/31/2024 |
| 6/13/2024 | 175 | v0000028 - Super Sonic Cleaning Service LLC | 3,660.00 | 7/31/2024 |
| 7/18/2024 | 13 | v0000034 - Onelin Capital Corporation | 5,173.35 | 7/31/2024 |
| 7/18/2024 | 14 | v0000034 - Onelin Capital Corporation | 48.33 | 7/31/2024 |
| 7/18/2024 | 15 | v0000034 - Onelin Capital Corporation | 368.94 | 7/31/2024 |
| 7/18/2024 | 17 | v0000074 - Ori Residential, Inc. | 8.78 | 7/31/2024 |
| 7/18/2024 | 177 | v0000032 - Apartments LLC | 1,520.00 | 7/31/2024 |
| 7/18/2024 | 178 | v0000004 - City of Seattle | 1,157.49 | 7/31/2024 |
| 7/18/2024 | 179 | v0000244 - FOSTER-BRAY COMPANY | 347.60 | 7/31/2024 |
| 7/18/2024 | 18 | v0000074 - Ori Residential, Inc. | 12.01 | 7/31/2024 |
| 7/18/2024 | 181 | v0000003 - Puget Sound Energy | 1,095.61 | 7/31/2024 |
| 7/18/2024 | 19 | v0000074 - Ori Residential, Inc. | 1,228.46 | 7/31/2024 |
| 7/18/2024 | 191 | v0000136 - Vibrant Cities | 20,000.00 | 7/31/2024 |
| 7/18/2024 | 192 | v0000136 - Vibrant Cities | 20,000.00 | 7/31/2024 |
| 7/18/2024 | 193 | v0000136 - Vibrant Cities | 20,000.00 | 7/31/2024 |
| 7/18/2024 | 194 | v0000136 - Vibrant Cities | 5,000.00 | 7/31/2024 |
| 7/18/2024 | 195 | v0000136 - Vibrant Cities | 5,000.00 | 7/31/2024 |
| 7/18/2024 | 196 | v0000136 - Vibrant Cities | 500.00 | 7/31/2024 |
| 7/18/2024 | 197 | v0000136 - Vibrant Cities | 500.00 | 7/31/2024 |
| 7/18/2024 | 198 | v0000136 - Vibrant Cities | 500.00 | 7/31/2024 |
| 7/18/2024 | 199 | v0000136 - Vibrant Cities | 20,000.00 | 7/31/2024 |
| 7/18/2024 | 20 | v0000074 - Ori Residential, Inc. | 9.92 | 7/31/2024 |
| 7/18/2024 | 200 | v0000008 - Zillow, Inc. | 95.16 | 7/31/2024 |
| 7/18/2024 | 202 | v0000006 - King County Finance | 8,647.41 | 7/31/2024 |
| 7/18/2024 | 21 | v0000074 - Ori Residential, Inc. | 205.73 | 7/31/2024 |
| 7/18/2024 | 22 | v0000074 - Ori Residential, Inc. | 17.47 | 7/31/2024 |
| 7/18/2024 | 23 | v0000074 - Ori Residential, Inc. | 68.31 | 7/31/2024 |
| 7/18/2024 | 24 | v0000074 - Ori Residential, Inc. | 23.15 | 7/31/2024 |
| 7/18/2024 | 25 | v0000074 - Ori Residential, Inc. | 150.03 | 7/31/2024 |
| 7/18/2024 | 26 | v0000074 - Ori Residential, Inc. | 22.06 | 7/31/2024 |
| 7/18/2024 | 27 | v0000074 - Ori Residential, Inc. | 397.25 | 7/31/2024 |
| 7/18/2024 | 28 | v0000074 - Ori Residential, Inc. | 504.24 | 7/31/2024 |
| 7/18/2024 | 29 | v0000074 - Ori Residential, Inc. | 21.51 | 7/31/2024 |
| 7/18/2024 | 30 | v0000074 - Ori Residential, Inc. | 65.71 | 7/31/2024 |
| 7/18/2024 | 31 | v0000074 - Ori Residential, Inc. | 8.28 | 7/31/2024 |
| 7/18/2024 | 32 | v0000074 - Ori Residential, Inc. | 4,950.82 | 7/31/2024 |
| 7/18/2024 | 33 | v0000074 - Ori Residential, Inc. | 17.55 | 7/31/2024 |
| **Total Cleared Checks** | | | 152,557.50 | |

## B-1208 Cash Collateral

8/19/2024

## Bank Reconciliation Report

## 7/31/2024

████9833

### Posted by: 746561    on 8/15/2024

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/28/2024 | 195 | :ACH Deposit | 3,050.00 | 7/31/2024 |
| 6/30/2024 | 199 | :ACH/WIPS Deposit | 25,631.66 | 7/31/2024 |
| 7/1/2024 | 6 | | 160.00 | 7/31/2024 |
| 7/1/2024 | 202 | :ACH/WIPS Deposit | 35,934.27 | 7/31/2024 |
| 7/2/2024 | 10 | | 1,197.50 | 7/31/2024 |
| 7/2/2024 | 204 | :ACH/WIPS Deposit | 14,592.00 | 7/31/2024 |
| 7/3/2024 | 207 | :ACH/WIPS Deposit | 18,741.85 | 7/31/2024 |
| 7/3/2024 | 208 | :CC Deposit | 2,120.00 | 7/31/2024 |
| 7/4/2024 | 211 | :ACH/WIPS Deposit | 8,169.34 | 7/31/2024 |
| 7/4/2024 | 212 | :CC Deposit | 50.00 | 7/31/2024 |
| 7/5/2024 | 215 | :ACH/WIPS Deposit | 9,360.67 | 7/31/2024 |
| 7/6/2024 | 217 | :CC Deposit | 50.00 | 7/31/2024 |
| 7/7/2024 | 218 | :ACH/WIPS Deposit | 6,627.36 | 7/31/2024 |
| 7/8/2024 | 219 | :ACH Deposit | 1,765.29 | 7/31/2024 |
| 7/9/2024 | 220 | :ACH Deposit | 1,364.84 | 7/31/2024 |
| 7/10/2024 | 222 | :CC Deposit | 1,300.00 | 7/31/2024 |
| 7/10/2024 | 221 | :ACH Deposit | 2,495.00 | 7/31/2024 |
| 7/11/2024 | 12 | | 605.00 | 7/31/2024 |
| 7/15/2024 | 223 | :ACH Deposit | 1,557.00 | 7/31/2024 |
| 7/16/2024 | 224 | :ACH Deposit | 10.00 | 7/31/2024 |
| 7/17/2024 | 225 | :CC Deposit | 2,640.77 | 7/31/2024 |
| 7/18/2024 | 226 | :ACH Deposit | 6,189.94 | 7/31/2024 |
| 7/19/2024 | 17 | | 10,060.64 | 7/31/2024 |
| 7/19/2024 | 227 | :CC Deposit | 2,000.00 | 7/31/2024 |
| 7/21/2024 | 229 | :ACH/WIPS Deposit | 3,651.00 | 7/31/2024 |
| 7/24/2024 | 231 | :ACH/WIPS Deposit | 17,322.18 | 7/31/2024 |
| 7/24/2024 | 232 | :CC Deposit | 1,290.00 | 7/31/2024 |
| 7/26/2024 | 233 | :CC Deposit | 3,017.60 | 7/31/2024 |
| 7/28/2024 | 235 | :ACH/WIPS Deposit | 1,948.39 | 7/31/2024 |
| 7/29/2024 | 238 | :ACH/WIPS Deposit | 3,940.00 | 7/31/2024 |
| 7/30/2024 | 240 | :ACH Deposit | 3,540.00 | 7/31/2024 |
| 7/31/2024 | 13 | | 300.00 | 7/31/2024 |
| 7/31/2024 | 14 | | 1,000.00 | 7/31/2024 |
| 7/31/2024 | 15 | | 726.00 | 7/31/2024 |
| 7/31/2024 | 16 | | 500.00 | 7/31/2024 |
| **Total Cleared Deposits** | | | **192,908.30** | |

### Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 7/1/2024 | JE 1293 | penny test | 0.02 | 7/31/2024 |
| 7/2/2024 | RC 15863 | Returned item t0000962 | -1,050.00 | 7/31/2024 |
| 7/5/2024 | JE 1290 | FIDUCIARY MAINTENA NCE FIDUCIARY COLLATER AL | -272.67 | 7/31/2024 |
| 7/5/2024 | RC 15885 | Returned item t0000523 | -1,984.00 | 7/31/2024 |
| 7/5/2024 | RC 16153 | Returned item t0000962 | -700.00 | 7/31/2024 |
| 7/12/2024 | JE 1291 | | -50,000.00 | 7/31/2024 |
| 7/16/2024 | JE 1298 | Savannah400 Francisco400 penny test 0.05 deposit went into op originally | -800.05 | 7/31/2024 |
| 7/19/2024 | JE 1378 | Quarterly BK Fee paid to Office of the U.S. Trustee | -2,543.00 | 7/31/2024 |
| 7/24/2024 | JE 1289 | TI allowance - wired to tenant | -50,050.00 | 7/31/2024 |
| **Total Cleared Other Items** | | | **-107,399.70** | |

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

# EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761 3967

ACCOUNT STATEMENT
Page 1 of 1
STARTING DATE: July 01, 2024
ENDING DATE: July 31, 2024
Total days in statement period: 31
9841
( 0 )

B-1208 PINE, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #24-10088
(TENANT DEPOSIT ACCOUNT)
606 MAYNARD AVE S SUITE 251
SEATTLE WA 98104-2958

Protecting the security of your account and personal information is our top priority. Learn about our online security best practices and tips on how to protect yourself from cybercrime by visiting eastwestbank.com/privacy-and-security.

## Business Elite

| | | | |
|---|---|---|---|
| Account number | 9841 | Beginning balance | $63,026.61 |
| Low balance | $63,026.69 | Total additions ( 4) | 1,600.13 |
| Average balance | $63,904.14 | Total subtractions ( 0) | .00 |
| | | Ending balance | $64,626.74 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07 01 | Pre-Auth Credit Pivot Apartments ACCTVERIFY 240701 HPCPK2 | 0.08 |
| | 07 03 | Pre-Auth Credit Pivot Apts Settlement 240703 000021311417666 | 400.00 |
| | 07 16 | Onln Bkg Trft C FR ACC 9833 | 800.05 |
| | 07 25 | Pre-Auth Credit Pivot Apts Settlement 240725 000021474321982 | 400.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06 30 | 63,026.61 | 07 03 | 63,426.69 | 07 25 | 64,626.74 |
| 07 01 | 63,026.69 | 07 16 | 64,226.74 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year to date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………........... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
**Sub Total**………. $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
**Sub Total** …………. $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Balance**…….................................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

# EASTWEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761 3967

**ACCOUNT STATEMENT**
Page 1 of 5
STARTING DATE: July 01, 2024
ENDING DATE: July 31, 2024
Total days in statement period: 31
█████████9833
( 20)

B-1208 PINE, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #24-10088
(CASH COLLATERAL ACCOUNT)
606 MAYNARD AVE S SUITE 251
SEATTLE WA 98104-2958

Protecting the security of your account
and personal information is our top
priority. Learn about our online security
best practices and tips on how to protect
yourself from cybercrime by visiting
eastwestbank.com/privacy-and-security.

## Business Elite

| Account number | █████9833 | Beginning balance | | $1,157,521.10 |
|---|---|---|---|---|
| Enclosures | 20 | Total additions | ( 31) | 192,908.32 |
| Low balance | $1,090,390.56 | Total subtractions | ( 29) | 260,038.86 |
| Average balance | $1,205,553.49 | Ending balance | | $1,090,390.56 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07 01 | Pre-Auth Credit | Pivot Apartments ACCTVERIFY 240701 FPCPK2 | 0.02 |
| | 07 01 | Pre-Auth Credit | Pivot Apts Settlement 240701 000021254366774 | 3,050.00 |
| | 07 02 | Pre-Auth Credit | Pivot Apts Settlement 240702 000021275772362 | 61,565.93 |
| | 07 02 | Deposit | | 1,357.50 |
| | 07 03 | Pre-Auth Credit | Pivot Apts Settlement 240703 000021311417678 | 14,592.00 |
| | 07 05 | Pre-Auth Credit | Pivot Apts Settlement 240705 000021334404882 | 8,169.34 |
| | 07 05 | Pre-Auth Credit | Pivot Apts Settlement 240705 000021326292918 | 18,741.85 |
| | 07 08 | Pre-Auth Credit | Pivot Apts Settlement 240708 000021355895306 | 6,627.36 |
| | 07 08 | Pre-Auth Credit | Pivot Apts Settlement 240708 000021347344722 | 9,360.67 |
| | 07 09 | Pre-Auth Credit | Pivot Apts Settlement 240709 000021365397294 | 1,765.29 |
| | 07 09 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 240709 92270282 | 2,120.00 |
| | 07 10 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 240710 92432339 | 50.00 |
| | 07 10 | Pre-Auth Credit | Pivot Apts Settlement 240710 000021374822026 | 1,364.84 |
| | 07 11 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 240711 92600251 | 50.00 |
| | 07 11 | Pre-Auth Credit | Pivot Apts Settlement 240711 000021384054670 | 2,495.00 |
| | 07 11 | Deposit | | 605.00 |
| | 07 16 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 240716 92803861 | 1,300.00 |
| | 07 16 | Pre-Auth Credit | Pivot Apts Settlement 240716 000021415479114 | 1,557.00 |
| | 07 17 | Pre-Auth Credit | Pivot Apts Settlement 240717 000021423397422 | 10.00 |
| | 07 19 | Pre-Auth Credit | Pivot Apts Settlement 240719 000021437677790 | 6,189.94 |
| | 07 19 | Pre-Auth Credit | Sonder USA Inc 00010238 000 10238/3 | 10,060.64 |
| | 07 22 | Pre-Auth Credit | Pivot Apts Settlement 240722 000021451140218 | 3,651.00 |
| | 07 23 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 240723 93100624 | 2,640.77 |
| | 07 25 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 240725 93239012 | 2,000.00 |
| | 07 25 | Pre-Auth Credit | Pivot Apts Settlement 240725 000021474321990 | 17,322.18 |
| | 07 29 | Pre-Auth Credit | Pivot Apts Settlement 240729 000021495735298 | 1,948.39 |
| | 07 30 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 240730 93365869 | 1,290.00 |
| | 07 30 | Pre-Auth Credit | Pivot Apts Settlement 240730 000021506531494 | 3,940.00 |

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

B-1208 PINE, LLC

| Number | Date | Transaction Description | | Additions |
|--------|------|------------------------|--|-----------|
| | 07-31 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 240731 93436797 | 3,017.60 |
| | 07-31 | Pre-Auth Credit | Pivot Apts Settlement 240731 000021516150126 | 3,540.00 |
| | 07-31 | Deposit | | 2,526.00 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 161 | 07-01 | 2,514.11 | 193 | 07-31 | 20,000.00 |
| 169 * | 07-01 | 3,475.00 | 194 | 07-31 | 5,000.00 |
| 171 * | 07-08 | 243.22 | 195 | 07-31 | 5,000.00 |
| 172 | 07-10 | 25,000.00 | 196 | 07-31 | 500.00 |
| 175 * | 07-01 | 3,660.00 | 197 | 07-31 | 500.00 |
| 177 * | 07-26 | 1,520.00 | 198 | 07-31 | 500.00 |
| 178 | 07-31 | 1,157.49 | 199 | 07-31 | 20,000.00 |
| 179 | 07-30 | 347.60 | 200 | 07-25 | 95.16 |
| 181 * | 07-30 | 1,095.61 | 202 * | 07-31 | 8,647.41 |
| 191 * | 07-31 | 20,000.00 | | * Skip in check sequence | |
| 192 | 07-31 | 20,000.00 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|--------------|
| 07-03 | Preauth Debit | Pivot Apts Return 240703 000021304117006 | 1,050.00 |
| 07-05 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 07-05 | Debit Memo | FIDUCIARY COLLATER AL | 247.67 |
| 07-08 | Preauth Debit | Pivot Apts Return 240708 000021341346674 | 2,684.00 |
| 07-12 | Outgoing Wire | SMAS III LLC COLLE CTION | 50,000.00 |
| 07-16 | Onln Bkg Trfn D | TO ACC 9841 | 800.05 |
| 07-19 | Preauth Debit | QUARTERLY FEE PAYMENT 240719 0000 | 2,543.00 |
| 07-19 | Preauth Debit | ORIRESIDENTIAL-P Settlement 240719 000021439035702 | 13,383.54 |
| 07-24 | Outgoing Wire | Social Tea Capitol Hill, LLC | 50,050.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 1,157,521.10 | 07-10 | 1,247,386.90 | 07-23 | 1,209,219.66 |
| 07-01 | 1,150,922.01 | 07-11 | 1,250,536.90 | 07-24 | 1,159,169.66 |
| 07-02 | 1,213,845.44 | 07-12 | 1,200,536.90 | 07-25 | 1,178,396.68 |
| 07-03 | 1,227,387.44 | 07-16 | 1,202,593.85 | 07-26 | 1,176,876.68 |
| 07-05 | 1,254,025.96 | 07-17 | 1,202,603.85 | 07-29 | 1,178,825.07 |
| 07-08 | 1,267,086.77 | 07-19 | 1,202,927.89 | 07-30 | 1,182,611.86 |
| 07-09 | 1,270,972.06 | 07-22 | 1,206,578.89 | 07-31 | 1,090,390.56 |

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

B-1208 PINE, LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for<br>this period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

**IMAGES OF CHECKS REDACTED**

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

**IMAGES OF CHECKS REDACTED**

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
**Sub Total**………. $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total** …………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……..…..........................** $_____

**Balance**……...................................... $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0



**CHASE** ◯
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 29, 2024 through July 31, 2024
Account Number:                9280

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00012152 DRE 702 210 21624 NNNNNNNNNNN  1 000000000 Z9 0000
PINE ESKER, LLC
606 MAYNARD AVE S STE 251
SEATTLE WA 98104-2958



## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $289.86 |
| Deposits and Additions | 2 | 9,403.50 |
| Electronic Withdrawals | 1 | -11.14 |
| Ending Balance | 3 | $9,682.22 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/25 | Online Transfer From Chk ...2736 Transaction#: 21515116550 | $9,367.75 |
| 07/29 | Orig CO Name:Lumen Technologi   Orig ID:1720651161 Desc Date:240729 CO Entry Descr:Payable  Sec:CCD   Trace#:021000028515182 Eed:240729  Ind ID: Ind Name:B 1208 Pine LLC Direct Deposit Trn: 2118515182Tc | 35.75 |
| **Total Deposits and Additions** | | **$9,403.50** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/19 | 07/19 Online Payment 21443948259 To Holmquist + Gardiner | $11.14 |
| **Total Electronic Withdrawals** | | **$11.14** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/19 | $278.72 |
| 07/25 | 9,646.47 |
| 07/29 | 9,682.22 |

Case 24-10088-CMA   Doc 183   Filed 10/11/24   Ent. 10/11/24 15:49:24   Pg. 34 of 41



June 29, 2024 through July 31, 2024

Account Number: ███████ 9280

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0



PO BOX 911039
San Diego, CA 92191-1039

**(866) 747-4472**
**axosbank.com/Business**

Date  7/31/24          Page      1
Primary Account          ████0162

27321089

B-1208 PINE LLC
CASH MANAGEMENT
606 MAYNARD AVE S, SUITE 251
SEATTLE WA 98104

Account Title:          B-1208 PINE LLC
                        CASH MANAGEMENT

Analyzed Commercial Checking          Number of Enclosures                    0
Account Number          ████0162      Statement Dates   7/01/24 thru  7/31/24
Previous Balance          5,000.00    Days in the statement period          31
    Deposits/Credits          .00     Avg Daily Ledger            5,000.00
    Checks/Debits             .00     Avg Daily Collected         5,000.00
Maintenance Fee               .00
Interest Paid                 .00
Ending Balance            5,000.00

## DAILY BALANCE INFORMATION

Date              Balance
7/01              5,000.00

## ***  END OF STATEMENT  ***

MEMBER FDIC          NOTICE - SEE REVERSE SIDE FOR IMPORTANT INFORMATION

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10



MEMBER FDIC    EQUAL HOUSING LENDER

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0



PO BOX 911039
San Diego, CA 92191-1039

(866) 747-4472
axosbank.com/Business

Date   7/31/24          Page        1
Primary Account        ███0154

27321088

B-1208 PINE LLC
CLEARING
606 MAYNARD AVE S, SUITE 251
SEATTLE WA 98104

Account Title:          B-1208 PINE LLC
                        CLEARING

| | | |
|---|---|---|
| Analyzed Commercial Checking | Number of Enclosures | 0 |
| Account Number          ███0154 | Statement Dates   7/01/24 thru  7/31/24 |
| Previous Balance          10,000.00 | Days in the statement period        31 |
| Deposits/Credits          .00 | Avg Daily Ledger        10,000.00 |
| Checks/Debits          .00 | Avg Daily Collected        10,000.00 |
| Maintenance Fee          .00 | |
| Interest Paid          .00 | |
| Ending Balance          10,000.00 | |

## DAILY BALANCE INFORMATION

| Date | Balance |
|---|---|
| 7/01 | 10,000.00 |

## *** END OF STATEMENT ***

MEMBER FDIC — NOTICE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

# IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

## In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10



Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0



**Call** 800-274-4482
**Email** info@ozk.com
**Visit** ozk.com

Member FDIC

```
************AUTO**MIXED AADC 380
115361 0.4360 MB 0.622 318 21 35
```
B-1208 PINE LLC
CONSTRUCTION ACCOUNT
606 MAYNARD AVE S
STE 251
SEATTLE WA 98104-2958

Statement Date: 07/31/2024

Account Number: ████ 8282

Make sure we can get in touch with you! Stop by your local branch or call us at
1-800-274-4482 today to ensure your contact information is up to date.

---

### SMALL BUSINESS CHECKING* ACCOUNT - ████ 8282

| | | |
|---|---|---:|
| PREVIOUS STATEMENT BALANCE AS OF 06/28/24: | | 5,783.31 |
| PLUS        0    DEPOSITS AND OTHER CREDITS: | | 0.00 |
| LESS        1       CHECKS AND OTHER DEBITS: | | 45.00 |
| CURRENT STATEMENT BALANCE AS OF 07/31/24: | | 5,738.31 |
| NUMBER OF DAYS IN THIS STATEMENT PERIOD: | | 33 |

### OTHER TRANSACTIONS

| DATE | DESCRIPTION | DEBITS | CREDITS |
|---|---|---:|---:|
| 07/15 | Monthly Account Analysis and Service Charges | 45.00 | |

### BALANCE BY DATE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 07/15 | 5,738.31 | | | | | | |



PLEASE Case 24-10088-CMA Doc 183 Filed 10/11/24    Ent. 10/11/24 15:49:24    Pg. 40 of 41

Docusign Envelope ID: 39218625-3B4A-4596-8F5F-8412759713C0

## Suggestions to help you balance your bank statement.

List outstanding checks, ATM withdrawals, check card transactions, or any electronic transactions below.

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

ENTER HERE

Bank balance shown on this statement    →   $ _____

Plus deposits not included on this statement    →   $ _____

$ _____

$ _____

TOTAL    →   $ _____

Less-total of outstanding debit transactions (from above). Be sure all charges have been deducted from your checkbook.    →   $ _____

YOUR BALANCE    →   $ _____

## Direct all inquiries on your account to:



CUSTOMER SERVICE CENTER
P.O. BOX 196
OZARK, AR 72949
800-274-4482

### In case of errors or questions about your electronic transfers or direct deposits:

Contact us at the telephone number or address shown above as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Please tell us your name and account number
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.