# UNITED STATES BANKRUPTCY COURT

## WESTERN   DISTRICT OF   WASHINGTON

In Re. B-1208 Pine, LLC

§
§
§
§

Debtor(s)

Case No.  24-10088

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2024

Petition Date: 01/16/2024

Months Pending: 10

Industry Classification: 5 3 1 1

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):                         0

Debtor's Full-Time Employees (as of date of order for relief):     0

## Supporting  Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☒     Accounts receivable aging
☒     Postpetition liabilities aging
☐     Statement of capital assets
☐     Schedule of payments to professionals
☐     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Richard B. Keeton
Signature of Responsible Party

11/21/2024
Date

Richard B. Keeton
Printed Name of Responsible Party

Bush Kornfeld LLP
601 Union Street, Suite 5000
Seattle, WA 98101-2373
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name **B-1208 Pine, LLC**  Case No. **24-10088**

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $725,383 | |
| b. Total receipts (net of transfers between accounts) | $213,394 | $2,287,631 |
| c. Total disbursements (net of transfers between accounts) | $258,656 | $2,259,310 |
| d. Cash balance end of month (a+b+c) | $680,121 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $258,656 | $2,259,310 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $76,567 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $45,199 |
| c. Inventory    (Book ● Market ○ Other ○ (attach explanation)) | $0 |
| d. Total current assets | $3,327,873 |
| e. Total assets | $42,993,458 |
| f. Postpetition payables (excluding taxes) | $53,328 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $53,328 |
| k. Prepetition secured debt | $38,660,000 |
| l. Prepetition priority debt | $134,334 |
| m. Prepetition unsecured debt | $7,076,181 |
| n. Total liabilities (debt) (j+k+l+m) | $45,923,843 |
| o. Ending equity/net worth (e-n) | $-2,930,385 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $233,654 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $233,654 | |
| d. Selling expenses | $56,189 | |
| e. General and administrative expenses | $10,379 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $50,000 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $117,085 | $1,029,267 |

Debtor's Name  B-1208 Pine, LLC        Case No.  24-10088

| **Part 5:  Professional Fees and Expenses** | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $79,071 | $0 | $79,071 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Bush Kornfeld LLP | Lead Counsel | $0 | $79,071 | $0 | $79,071 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  B-1208 Pine, LLC                        Case No.  24-10088

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxviii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  B-1208 Pine, LLC                                    Case No.  24-10088

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name  B-1208 Pine, LLC                                    Case No.  24-10088

| | | | | | |
|------|--|--|--|--|--|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  B-1208 Pine, LLC                    Case No.  24-10088

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  B-1208 Pine, LLC                                    Case No.  24-10088

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $11,168 | $164,956 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ◉ |
| i. | Do you have:  Worker's compensation insurance? | Yes ○  No ◉ |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ◉  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉  No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ◉  No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

Debtor's Name  B-1208 Pine, LLC

Case No.  24-10088

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

Signed by:

*James Wong*

D71AA18DB2B547C...

Signature of Responsible Party

Manager

Title

James H. Wong

Printed Name of Responsible Party

11/21/2024

Date

Debtor's Name B-1208 Pine, LLC

Case No. 24-10088



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  B-1208 Pine, LLC

Case No.  24-10088


Bankruptcy1to50


Bankruptcy51to100


NonBankruptcy1to50


NonBankruptcy51to100

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

Debtor's Name  B-1208 Pine, LLC          Case No.  24-10088



PageThree



PageFour

B-1208 Pine, LLC
**Statement of Cash Receipts & Disbursements**
October 2024

| Receipts | Current Month | Cumulative |
|---|---|---|
| Lease and Rental Income | 211,791.49 | 2,148,672.65 |
| Professional Fees Payment Returned | - | 109,646.75 |
| Tenant Deposits | 1,600.00 | 25,985.08 |
| Bank Interest Income | - | 1,926.25 |
| Vendor Credit | 2.75 | 1,345.59 |
| Vendor Rebate | - | 55.00 |
| **Total** | **213,394.24** | **2,287,631.32** |

| Disbursements | Current Month | Cumulative |
|---|---|---|
| Checks | 43,631.22 | 568,251.67 |
| Wire | 200,000.00 | 1,581,427.98 |
| Service Fee | 389.47 | 2,203.19 |
| ACH | 14,635.62 | 107,427.46 |
| **Total** | **258,656.31** | **2,259,310.30** |

08 Pine, LLC
# Balance Sheet
### As of October 31, 2024

| | Oct 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | 684,891.66 |
| **Other Current Assets** | |
| **Accounts Receivable (Prop M)** | 76,566.81 |
| **11400 · Prepaid Expenses** | |
| **11401 · Prepaid Expense** | 27,489.66 |
| **11404 · Escrow-Insurance Reserve** | 21,063.75 |
| **11406 · Escrow-Tax Reserve** | 145,851.27 |
| **Total 11400 · Prepaid Expenses** | 194,404.68 |
| **11601 · Cash Collateral - Rate Cap** | 900,000.00 |
| **11700 · Interest Reserve** | 426,298.35 |
| **11800 · Construction Reserve - HC** | 843,211.84 |
| **11900 · Construction Reserve - SC** | 202,500.00 |
| **Total Other Current Assets** | 2,642,981.68 |
| **Total Current Assets** | 3,327,873.34 |
| **Fixed Assets** | |
| **12100 · Land** | 7,250,000.00 |
| **12200 · Building** | 41,632,960.50 |
| **12250 · Building Improvements** | 186,255.17 |
| **12275 · Tenant Improvements** | 250,100.00 |
| **12910 · Accumulated Depreciation** | -10,029,463.00 |
| **Total Fixed Assets** | 39,289,852.67 |
| **Other Assets** | |
| **14000 · Loan Origination Costs** | 375,731.74 |
| **Total Other Assets** | 375,731.74 |
| **TOTAL ASSETS** | **42,993,457.75** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **21100 · Accounts Payable** | 129,590.36 |
| **Total Accounts Payable** | 129,590.36 |
| **Other Current Liabilities** | |
| **21020 · Accrued Expense** | |
| **Accrued Construction Costs** | 2,658,329.21 |
| **Accrued Debt Interest (SOFR)** | 487,618.31 |
| **Accrued Interest Payable** | 125,555.56 |
| **Accrued Property Tax** | 164,956.20 |
| **21020 · Accrued Expense - Other** | 2,882.50 |
| **Total 21020 · Accrued Expense** | 3,439,341.78 |
| **21150 · Tenant Security Deposits** | 55,716.66 |
| **21250 · Loan from Solterra LLC** | 871,111.00 |
| **21260 · Loan from ███ Lee** | 4,000,000.00 |
| **21270 · Loan from ███ Li** | 2,660,000.00 |

**:08 Pine, LLC**
# Balance Sheet
### As of October 31, 2024

|  | Oct 31, 24 |
|---|---|
| 21450 · Prepaid Rent - Residential | 18,009.25 |
| **Total Other Current Liabilities** | 11,044,178.69 |
| **Total Current Liabilities** | 11,173,769.05 |
| **Long Term Liabilities** | |
| 21210 · Interest Payable (Pref Equity) | 1,917,988.27 |
| 22400 · Madison Loan | 32,000,000.00 |
| **Total Long Term Liabilities** | 33,917,988.27 |
| **Total Liabilities** | 45,091,757.32 |
| **Equity** | |
| 32000 · Member Eqty | |
| 32001 · Distributions (Current Year) | -101,395.48 |
| 32000 · Member Eqty - Other | -5,288,566.48 |
| **Total 32000 · Member Eqty** | -5,389,961.96 |
| 33000 · Preferred Equity | 3,602,025.00 |
| 36000 · Retained Earnings | -1,277,058.00 |
| Net Income | 966,695.39 |
| **Total Equity** | -2,098,299.57 |
| **TOTAL LIABILITIES & EQUITY** | 42,993,457.75 |

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

**11/19/24**
**Accrual Basis**

**208 Pine, LLC**
# Profit & Loss
**October 2024**

| | Oct 24 |
|---|---|
| **Net Operating Income / Loss** | |
| **Income** | |
| **40000 · Rental Income** | |
| **40002 · Base Rent Income-Residential** | 237,047.38 |
| **40003 · Less Vacancies** | -11,823.13 |
| **40004 · Concessions** | -8,861.00 |
| **Total 40000 · Rental Income** | 216,363.25 |
| **42000 · Other Rental Income** | |
| **42001 · Application Fee** | 150.00 |
| **42004 · Late Fee** | 100.00 |
| **42005 · Lease Term Related Income** | 6,431.94 |
| **42006 · NSF Fee & Bad Debt Recovery** | 75.00 |
| **42008 · Parking Rent** | 5,480.65 |
| **42009 · Pet Rent** | 191.45 |
| **42011 · Utilities Income** | 3,514.92 |
| **42015 · Misc Income** | 1,346.38 |
| **Total 42000 · Other Rental Income** | 17,290.34 |
| **Total Income** | 233,653.59 |
| **Expense** | |
| **Residential Payroll** | 14,900.32 |
| **Sales and Marketing Expense** | 2,284.48 |
| **Rental G&A Expenses** | 2,365.28 |
| **Property Management** | 3,506.60 |
| **Tenant Turnover** | 2,076.52 |
| **Repairs and Maintenance** | 8,147.60 |
| **CAM Expenses** | 386.74 |
| **Utilities** | 6,778.72 |
| **Insurance** | 4,575.00 |
| **Property Taxes** | 11,168.13 |
| **Total Expense** | 56,189.39 |
| **Total Net Operating Income / Loss** | 177,464.20 |
| **Non-Operating Income / Loss** | |
| **Other Income** | 2.75 |
| **Other Expense** | 60,382.00 |
| **Net Other Income** | -60,379.25 |
| **Net Income** | **117,084.95** |

## Payables Aging Report

Period: 10/2024

As of : 01/16/2024 - 10/31/2024

| Payee Name | Invoice | Current | 0-30 | 31-60 | 61-90 | Over | Future | Notes |
|---|---|---|---|---|---|---|---|---|
| | Notes | Owed | Owed | Owed | Owed | 90 | Invoice | |
| | | | | | | Owed | | |
| Aboutalebi | Move out refund | 134.31 | 0.00 | 0.00 | 0.00 | 134.31 | 0.00 | |
| Amazon Capital Services | 16R3-CQXM-9WGM | 66.85 | 66.85 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Apartments LLC | * | 1,520.00 | 0.00 | 1,520.00 | 0.00 | 0.00 | 0.00 | |
| CenturyLink | * | 272.63 | 272.63 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Chen | Move out refund | 166.52 | 166.52 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ▮ Gao | Refund for ▮ Lu | 162.28 | 162.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ▮ Okorochukwu | | 2,106.82 | 2,106.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| City of Seattle | * | 2,310.88 | 2,310.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Danquah | Move out refund | 400.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Dave | Move out refund | 30.71 | 0.00 | 0.00 | 0.00 | 30.71 | 0.00 | |
| Eineborg, Jr. | Move out refund | 23.63 | 0.00 | 0.00 | 0.00 | 23.63 | 0.00 | |
| Fleming | Move out refund | 461.12 | 461.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Hanlin Moss Yi P.S | INV#20240438  preparation of 2023 return fo | 2,020.00 | 0.00 | 2,020.00 | 0.00 | 0.00 | 0.00 | |
| Haul Em Up Junk Removal LLC | INV696 | 466.65 | 466.65 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HD Supply Facilities Maintenance,Ltd | * | 877.82 | 877.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Higdon | Move out refund | 314.55 | 314.55 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Hu | Move out refund | 255.10 | 255.10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| KONE Inc. | INV#1158815802 | 1,159.12 | 1,159.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Lutterman | Move out refund | 73.30 | 0.00 | 0.00 | 0.00 | 73.30 | 0.00 | |
| Maikai | Move out refund | 930.27 | 0.00 | 0.00 | 0.00 | 930.27 | 0.00 | |
| Mirsaidova | Move out refund | 400.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Monte | Move out refund | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | |
| Odetayo | Move out refund | 271.66 | 271.66 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Onelin Capital Corporation | * | 10,164.97 | 10,164.97 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Ori Residential, Inc. | * | 7,795.54 | 7,638.02 | 0.00 | 0.00 | 157.52 | 0.00 | |
| Pacheco | Move out refund | 283.69 | 283.69 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Protection & Communications, Inc. | INV#SVC319416 | 695.21 | 695.21 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Puget Sound Energy | * | 801.10 | 801.10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| RentGrow, Inc. | * | 336.00 | 0.00 | 0.00 | 0.00 | 336.00 | 0.00 | |
| SDOT | * | 166.00 | 0.00 | 0.00 | 0.00 | 166.00 | 0.00 | |
| Seattle Department of Construction and Insp | EQP-CY-10426-012523 | 1,210.84 | 0.00 | 0.00 | 0.00 | 1,210.84 | 0.00 | |
| Shere | Move out refund | 94.60 | 0.00 | 0.00 | 0.00 | 94.60 | 0.00 | |
| Smith, Currie, & Hancock | * | 17,182.75 | 0.00 | 4,163.50 | 9,367.75 | 3,651.50 | 0.00 | |
| Singh | Move out refund | 320.76 | 320.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SOUND MONITORING, LLC | * | 825.00 | 595.00 | 230.00 | 0.00 | 0.00 | 0.00 | |
| Sta Maria | Move out refund | 70.51 | 0.00 | 0.00 | 0.00 | 70.51 | 0.00 | |

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

## Payables Aging Report

Period: 10/2024

As of : 01/16/2024 - 10/31/2024

| Payee Name | Invoice Notes | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|
| Super Sonic Cleaning Service LLC | * | 4,715.00 | 0.00 | 4,715.00 | 0.00 | 0.00 | 0.00 | |
| Twitchell | Move out refund | 248.75 | 0.00 | 0.00 | 0.00 | 248.75 | 0.00 | |
| Vibrant Cities | * | 11,857.00 | 11,857.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Voinyi | Move out refund | 132.30 | 132.30 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Washington State Dept of Transportaion | * | 93.91 | 0.00 | 86.65 | 0.00 | 7.26 | 0.00 | |
| Zillow, Inc. | * | 324.00 | 324.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Grand Total** | | **71,992.15** | **42,504.05** | **12,735.15** | **9,367.75** | **7,385.20** | **0.00** | |

## Aged Receivables

Account: 102005   Age As Of: 10/31/2024   Post To: 10/2024   Month From:   To

| Property | Unit | Resident | Name | Total | 0-30 | 31-60 | 61-90 | Over 90 | Prepays | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Unpaid | days | days | days | days | | |
| | | | | Charges | | | | | | |
| Pivot Apartments | 411 | t0001325 | Dani (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -360.00 | -360.00 |
| Pivot Apartments | 412 | t0000231 | Parker (Past) | 101.40 | 0.00 | 0.00 | 0.00 | 101.40 | 0.00 | 101.40 |
| Pivot Apartments | 412 | t0001280 | Galang (Current) | -375.67 | -375.67 | 0.00 | 0.00 | 0.00 | 0.00 | -375.67 |
| Pivot Apartments | 417 | t0000709 | Brien (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -65.67 | -65.67 |
| Pivot Apartments | 419 | t0001342 | Gu (Current) | 110.00 | 110.00 | 0.00 | 0.00 | 0.00 | -1,790.00 | -1,680.00 |
| Pivot Apartments | 421 | t0000530 | Masood (Past) | 14,350.00 | 0.00 | 0.00 | 0.00 | 14,350.00 | 0.00 | 14,350.00 |
| Pivot Apartments | 510 | t0000392 | Shalyn (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,042.00 | -2,042.00 |
| Pivot Apartments | 511 | t0001350 | Dang (Current) | 0.32 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 |
| Pivot Apartments | 512 | t0000242 | Kissinger (Past) | 3,527.38 | 0.00 | 0.00 | 0.00 | 3,527.38 | 0.00 | 3,527.38 |
| Pivot Apartments | 512 | t0001206 | Minkov-Temis (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,010.00 | -2,010.00 |
| Pivot Apartments | 513 | t0001238 | shao (Notice) | 3,360.00 | 3,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,360.00 |
| Pivot Apartments | 516 | t0000284 | Nayar (Past) | 185.74 | 0.00 | 0.00 | 0.00 | 185.74 | 0.00 | 185.74 |
| Pivot Apartments | 516 | t0000385 | Cruz Ramos (Past) | 158.81 | 0.00 | 0.00 | 0.00 | 158.81 | 0.00 | 158.81 |
| Pivot Apartments | 519 | t0000491 | VEGA ENRIQUEZ (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,090.00 | -2,090.00 |
| Pivot Apartments | 520 | t0000723 | Saliyev (Past) | 25.07 | 0.00 | 0.00 | 0.00 | 25.07 | 0.00 | 25.07 |
| Pivot Apartments | 521 | t0000249 | Chen (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,311.00 | -1,311.00 |
| Pivot Apartments | 611 | t0000250 | Twitchell (Past) | 100.85 | 0.00 | 0.00 | 0.00 | 100.85 | 0.00 | 100.85 |
| Pivot Apartments | 612 | t0000251 | Cassavetis (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,450.00 | -1,450.00 |
| Pivot Apartments | 614 | t0000690 | Lopez (Past) | 3,639.65 | 0.00 | 0.00 | 0.00 | 3,639.65 | 0.00 | 3,639.65 |
| Pivot Apartments | 615 | t0000883 | Schwarz (Past) | 3,071.94 | 3,071.94 | 0.00 | 0.00 | 0.00 | 0.00 | 3,071.94 |
| Pivot Apartments | 616 | t0000962 | Blocker (Current) | 160.68 | 10.00 | 67.73 | 10.00 | 72.95 | -1,260.58 | -1,099.90 |
| Pivot Apartments | 617 | t0000892 | Stegmann-Taylor (Current) | 1,000.00 | 612.87 | 387.13 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Pivot Apartments | 710 | t0001199 | Li (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,865.00 | -1,865.00 |
| Pivot Apartments | 713 | t0001204 | Desai (Current) | -323.24 | -323.24 | 0.00 | 0.00 | 0.00 | 0.00 | -323.24 |
| Pivot Apartments | 716 | t0000867 | Verma (Past) | 736.43 | 0.00 | 0.00 | 0.00 | 736.43 | 0.00 | 736.43 |
| Pivot Apartments | 716 | t0000978 | Ujoodha (Current) | -10.00 | -10.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |
| Pivot Apartments | 718 | t0000230 | Gallegos (Current) | 287.38 | 287.38 | 0.00 | 0.00 | 0.00 | 0.00 | 287.38 |
| Pivot Apartments | 718 | t0000262 | McKean (Past) | 227.35 | 0.00 | 0.00 | 0.00 | 227.35 | 0.00 | 227.35 |
| Pivot Apartments | 722 | t0000335 | Azhar (Past) | 265.91 | 0.00 | 0.00 | 0.00 | 265.91 | 0.00 | 265.91 |
| Pivot Apartments | 811 | t0001282 | Quintana Vergara (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,110.00 | -2,110.00 |
| Pivot Apartments | 812 | t0000265 | Jackson (Current) | -41.00 | -41.00 | 0.00 | 0.00 | 0.00 | 0.00 | -41.00 |
| Pivot Apartments | 817 | t0000878 | Lalanne (Current) | 5,523.04 | 2,235.00 | 2,350.65 | 10.00 | 927.39 | 0.00 | 5,523.04 |
| Pivot Apartments | 819 | t0000582 | Habach (Current) | 3.03 | 3.03 | 0.00 | 0.00 | 0.00 | 0.00 | 3.03 |
| Pivot Apartments | 821 | t0006613 | Shi (Current) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,655.00 | -1,655.00 |
| Pivot Apartments | 822 | t0000270 | Patterson (Past) | 103.12 | 0.00 | 0.00 | 0.00 | 103.12 | 0.00 | 103.12 |
| **Pivot Apartments** | | | | **36,188.19** | **8,940.63** | **2,805.51** | **20.00** | **24,422.05** | **-18,009.25** | **18,178.94** |
| | | | | | | | | | | |
| Pivot (Retails) | 1202 | t0001126 | Wasabi Sushi Sea (Current) | 20,776.78 | 0.00 | 0.00 | 0.00 | 20,776.78 | 0.00 | 20,776.78 |
| Pivot (Retails) | 1206 | t0001127 | Dominguez (Current) | 11,083.33 | 11,083.33 | 0.00 | 0.00 | 0.00 | 0.00 | 11,083.33 |
| Pivot (Retails) | 1212 | t0001128 | Social Tea Capitol Hill LLC NA (Current) | 866.25 | 866.25 | 0.00 | 0.00 | 0.00 | 0.00 | 866.25 |
| Pivot (Retails) | 210TO309 | t0001129 | Sonder USA Inc Voltaire Marave (Current) | 7,652.26 | 7,652.26 | 0.00 | 0.00 | 0.00 | 0.00 | 7,652.26 |

## Aged Receivables

Account: 102005  Age As Of: 10/31/2024  Post To: 10/2024  Month From:  To

| Property | Unit | Resident | Name | Total Unpaid Charges | 0-30 days | 31-60 days | 61-90 days | Over 90 days | Prepays | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Pivot (Retails) | | | | 40,378.62 | 19,601.84 | 0.00 | 0.00 | 20,776.78 | 0.00 | 40,378.62 |
| Total | | | | 76,566.81 | 28,542.47 | 2,805.51 | 20.00 | 45,198.83 | -18,009.25 | 58,557.56 |

Pivot Apartments - Residential + Retail Units (piv_all)
### Check Register
For Period = Oct 2024

| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|--------|-----------|-------|
| K-3420 | 11373 | 10/2024 | 10/9/2024 | Balaji (t0000968) | p0000009 | | 290.68 | 283 | |
| K-3421 | 11373 | 10/2024 | 10/9/2024 | CenturyLink (v0000142) | p0000009 | | 271.43 | 284 | |
| K-3422 | 11373 | 10/2024 | 10/9/2024 | City of Seattle (v0000004) | p0000009 | | 2,456.41 | 285 | |
| K-3423 | 11373 | 10/2024 | 10/9/2024 | King County Treasury (v0000152) | p0000009 | | 67,008.75 | 286 | |
| K-3424 | 11373 | 10/2024 | 10/9/2024 | KONE Inc. (v0000070) | p0000009 | | 18,419.62 | 287 | |
| K-3425 | 11373 | 10/2024 | 10/9/2024 | Super Appliance Repair LLC (v0000007) | p0000009 | | 1,291.09 | 288 | |
| K-3426 | 11374 | 10/2024 | 10/9/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 1,128.70 | 47 | |
| K-3443 | | 10/2024 | 10/14/2024 | Lu (t0000909) | p0000009 | | -162.28 | 267 | Address in Canada. Will send check to Carrie's friend Chihan Gao instead |
| K-3553 | 11405 | 10/2024 | 10/21/2024 | Amazon Capital Services (amzn_cap) | p0000009 | | 183.27 | 289 | |
| K-3554 | 11405 | 10/2024 | 10/21/2024 | City of Seattle (v0000004) | p0000009 | | 784.27 | 290 | |
| K-3555 | 11405 | 10/2024 | 10/21/2024 | Haul Em Up Junk Removal LLC (v0000180) | p0000009 | | 506.46 | 291 | |
| K-3556 | 11405 | 10/2024 | 10/21/2024 | Peak Insurance Advisors, LLC (v0000022) | p0000009 | | 139.29 | 292 | |
| K-3557 | 11405 | 10/2024 | 10/21/2024 | YARDI SYSTEMS, INC. (v0000146) | p0000009 | | 40.00 | 293 | |
| K-3557 | 11405 | 10/2024 | 10/21/2024 | YARDI SYSTEMS, INC. (v0000146) | p0000021 | | 2.00 | 293 | |
| K-3558 | 11405 | 10/2024 | 10/21/2024 | Zillow, Inc. (v0000008) | p0000009 | | 322.07 | 294 | |
| K-3559 | 11406 | 10/2024 | 10/21/2024 | Onelin Capital Corporation (v0000034) | p0000009 | | 6,414.27 | 48 | |
| K-3560 | 11406 | 10/2024 | 10/21/2024 | Onelin Capital Corporation (v0000034) | p0000009 | | 48.33 | 49 | |
| K-3561 | 11406 | 10/2024 | 10/21/2024 | Ori Residential, Inc. (v0000074) | p0000009 | | 1,902.49 | 50 | |
| K-3561 | 11406 | 10/2024 | 10/21/2024 | Ori Residential, Inc. (v0000074) | p0000021 | | 1,904.49 | 50 | |
| K-3577 | | 10/2024 | 10/21/2024 | Tan (t0001095) | p0000009 | | -345.00 | 231 | void credit to previous roommate |
| K-3713 | | 10/2024 | 10/9/2024 | King County Treasury (v0000152) | p0000009 | | -67,008.75 | 286 | Payment requested to be cancelled by owner |
| | | | | | | **Total** | 35,597.59 | | |

Case 24-10088-CMA   Doc 216   Filed 11/21/24   Ent. 11/21/24 16:30:47   Pg. 21 of 41

# B-1208 Cash Collateral

## Bank Reconciliation Report

## 10/31/2024

9833

**Posted by: dennis_h on 11/6/2024**

| **Balance Per Bank Statement as of 10/31/2024** | **585,245.11** |
|---|---|

**Outstanding Deposits**

| Deposit Date | Deposit Number | Amount |
|---|---|---|
| 10/31/2024 | 376 | 3,875.00 |
| 10/31/2024 | 377 | 2,900.00 |
| **Plus:** | **Outstanding Deposits** | **6,775.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 4/17/2024 | 120 | t0000391 - Elgalb | 20.05 |
| 5/22/2024 | 154 | t0000703 - Carder | 170.00 |
| 5/22/2024 | 156 | t0000553 - Rakete | 11.14 |
| 6/13/2024 | 174 | t0000241 - Tran | 189.32 |
| 8/9/2024 | 225 | t0000863 - Weldon | 10.31 |
| 8/9/2024 | 226 | t0000260 - Forslund | 500.00 |
| 9/23/2024 | 274 | v0000074 - Ori Residential, Inc. | 30.74 |
| 9/30/2024 | 278 | v0000292 - OneSpace Solutions Inc | 827.63 |
| 9/30/2024 | 280 | v0000280 - THE SHERWIN WILLIAMS CO. | 236.51 |
| 10/9/2024 | 283 | t0000968 - Balaji | 290.68 |
| 10/9/2024 | 286 | v0000152 - King County Treasury | 67,008.75 |
| **Less:** | **Outstanding Checks** | | **69,295.13** |

**Bank Reconciling Items**

| Date | Notes | Amount |
|---|---|---|
| 5/7/2024 | ▮ Tran check not deposit | 281.74 |
| **Plus/Minus:** | **Bank Reconciling Items** | **281.74** |
| | **Reconciled Bank Balance** | **523,006.72** |

| **Balance per GL as of 10/31/2024** | **523,006.72** |
|---|---|
| **Reconciled Balance Per G/L** | **523,006.72** |

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/13/2024 | 268 | t0001091 - Mugwena | 200.26 | 10/31/2024 |
| 9/23/2024 | 271 | amzn_cap - Amazon Capital Services | 447.79 | 10/31/2024 |
| 9/23/2024 | 272 | v0000005 - City of Seattle | 5,329.42 | 10/31/2024 |
| 9/23/2024 | 273 | v0000070 - KONE Inc. | 276.22 | 10/31/2024 |

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

## B-1208 Cash Collateral

## Bank Reconciliation Report

## 10/31/2024

9833

### Posted by: dennis_h on 11/6/2024

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/23/2024 | 275 | v0000146 - YARDI SYSTEMS, INC. | 42.50 | 10/31/2024 |
| 9/30/2024 | 46 | v0000074 - Ori Residential, Inc. | 336.34 | 10/31/2024 |
| 9/30/2024 | 276 | amzn_cap - Amazon Capital Services | 140.29 | 10/31/2024 |
| 9/30/2024 | 277 | t0000882 - ▓ Mori | 220.53 | 10/31/2024 |
| 9/30/2024 | 279 | v0000003 - Puget Sound Energy | 656.05 | 10/31/2024 |
| 9/30/2024 | 281 | v0000136 - Vibrant Cities | 11,857.00 | 10/31/2024 |
| 9/30/2024 | 282 | v0000146 - YARDI SYSTEMS, INC. | 45.25 | 10/31/2024 |
| 10/9/2024 | 47 | v0000074 - Ori Residential, Inc. | 1,128.70 | 10/31/2024 |
| 10/9/2024 | 284 | v0000142 - CenturyLink | 271.43 | 10/31/2024 |
| 10/9/2024 | 285 | v0000004 - City of Seattle | 2,456.41 | 10/31/2024 |
| 10/9/2024 | 287 | v0000070 - KONE Inc. | 18,419.62 | 10/31/2024 |
| 10/9/2024 | 288 | v0000007 - Super Appliance Repair LLC | 1,291.09 | 10/31/2024 |
| 10/21/2024 | 48 | v0000034 - Onelin Capital Corporation | 6,414.27 | 10/31/2024 |
| 10/21/2024 | 49 | v0000034 - Onelin Capital Corporation | 48.33 | 10/31/2024 |
| 10/21/2024 | 50 | v0000074 - Ori Residential, Inc. | 3,806.98 | 10/31/2024 |
| 10/21/2024 | 289 | amzn_cap - Amazon Capital Services | 183.27 | 10/31/2024 |
| 10/21/2024 | 290 | v0000004 - City of Seattle | 784.27 | 10/31/2024 |
| 10/21/2024 | 291 | v0000180 - Haul Em Up Junk Removal | 506.46 | 10/31/2024 |
| 10/21/2024 | 292 | v0000022 - Peak Insurance Advisors, LLC | 139.29 | 10/31/2024 |
| 10/21/2024 | 293 | v0000146 - YARDI SYSTEMS, INC. | 42.00 | 10/31/2024 |
| 10/21/2024 | 294 | v0000008 - Zillow, Inc. | 322.07 | 10/31/2024 |
| **Total Cleared Checks** | | | 55,365.84 | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/25/2024 | 332 | :CC Deposit | 50.00 | 10/31/2024 |
| 9/28/2024 | 335 | :CC Deposit | 1,655.00 | 10/31/2024 |
| 9/29/2024 | 337 | :CC Deposit | 263.22 | 10/31/2024 |
| 9/30/2024 | 339 | :ACH/WIPS Deposit | 8,501.91 | 10/31/2024 |
| 9/30/2024 | 340 | :CC Deposit | 1,250.00 | 10/31/2024 |
| 10/1/2024 | 343 | :ACH/WIPS Deposit | 25,240.30 | 10/31/2024 |
| 10/1/2024 | 344 | :CC Deposit | 2,605.00 | 10/31/2024 |
| 10/2/2024 | 347 | :ACH/WIPS Deposit | 7,171.00 | 10/31/2024 |
| 10/2/2024 | 348 | :CC Deposit | 3,110.00 | 10/31/2024 |
| 10/3/2024 | 351 | :ACH/WIPS Deposit | 27,055.60 | 10/31/2024 |
| 10/3/2024 | 352 | :CC Deposit | 50.00 | 10/31/2024 |
| 10/3/2024 | 29 | :CHECKscan Deposit | 387.13 | 10/31/2024 |
| 10/4/2024 | 354 | :ACH/WIPS Deposit | 7,438.68 | 10/31/2024 |
| 10/5/2024 | 357 | :CC Deposit | 1,760.50 | 10/31/2024 |
| 10/6/2024 | 358 | :ACH/WIPS Deposit | 8,605.00 | 10/31/2024 |
| 10/7/2024 | 359 | :ACH Deposit | 2,761.55 | 10/31/2024 |
| 10/10/2024 | 360 | :ACH Deposit | 2,195.00 | 10/31/2024 |
| 10/11/2024 | 361 | :CC Deposit | 1,205.81 | 10/31/2024 |
| 10/13/2024 | 363 | :ACH/WIPS Deposit | 4,705.00 | 10/31/2024 |
| 10/14/2024 | 364 | :ACH Deposit | 1,920.00 | 10/31/2024 |
| 10/16/2024 | 365 | :CC Deposit | 1,823.20 | 10/31/2024 |
| 10/18/2024 | 30 | :CHECKscan Deposit | 3,035.00 | 10/31/2024 |
| 10/20/2024 | 367 | :ACH/WIPS Deposit | 1,671.77 | 10/31/2024 |
| 10/20/2024 | 368 | :CC Deposit | 1,062.30 | 10/31/2024 |
| 10/21/2024 | 32 | Sonder Wire Pmnt | 73,396.01 | 10/31/2024 |
| 10/21/2024 | 369 | :CC Deposit | 50.00 | 10/31/2024 |

**B-1208 Cash Collateral**

11/6/2024

**Bank Reconciliation Report**

**10/31/2024**

9833

**Posted by: dennis_h on 11/6/2024**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 10/24/2024 | 371 | :ACH/WIPS Deposit | 13,230.51 | 10/31/2024 |
| 10/25/2024 | 372 | :CC Deposit | 1,310.00 | 10/31/2024 |
| 10/29/2024 | 373 | :ACH Deposit | 4,492.00 | 10/31/2024 |
| 10/30/2024 | 374 | :ACH Deposit | 3,790.00 | 10/31/2024 |
| **Total Cleared Deposits** | | | **211,791.49** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 10/2/2024 | JE 1854 | FIDUCIARY MAINTENANCE FIDUCIARY COLLATERAL | -304.47 | 10/31/2024 |
| 10/2/2024 | RC 20135 | Returned item t0000523 | -1,396.00 | 10/31/2024 |
| 10/10/2024 | JE 1716 | ███ Balaji move out | 425.00 | 10/31/2024 |
| 10/10/2024 | JE 1855 | Interest payment | -50,000.00 | 10/31/2024 |
| 10/18/2024 | JE 1856 | Bank Fee | -40.00 | 10/31/2024 |
| 10/21/2024 | JE 1778 | CH 11 Quarterly Fee | -1,505.00 | 10/31/2024 |
| 10/30/2024 | JE 1857 | Cocina Oaxaca LLC Tenant Improvement | -150,000.00 | 10/31/2024 |
| **Total Cleared Other Items** | | | **-202,820.47** | |

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

# EAST WEST BANK Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761 3967

**ACCOUNT STATEMENT**
Page  1  of  5
STARTING DATE: October 01, 2024
ENDING DATE: October 31, 2024
Total days in statement period: 31
███████9833
( 20)

B-1208 PINE, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #24-10088
(CASH COLLATERAL ACCOUNT)
606 MAYNARD AVE S SUITE 251
SEATTLE WA 98104-2958

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Business Elite

| | | | |
|---|---|---|---|
| Account number | ███████9833 | Beginning balance | $631,639.93 |
| Enclosures | 20 | Total additions (31) | 212,216.49 |
| Low balance | $581,435.84 | Total subtractions (30) | 258,611.31 |
| Average balance | $680,518.68 | Ending balance | $585,245.11 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10 01 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241001 96794009 | 50.00 |
| | 10 01 | Pre-Auth Credit | Pivot Apts Settlement 241001 00022033116078 | 8,501.91 |
| | 10 02 | Pre-Auth Credit | Pivot Apts Settlement 241002 000022059891622 | 25,240.30 |
| | 10 03 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241003 96956234 | 263.22 |
| | 10 03 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241003 96961066 | 1,655.00 |
| | 10 03 | Pre-Auth Credit | Pivot Apts Settlement 241003 000022076235050 | 7,171.00 |
| | 10 04 | Pre-Auth Credit | Pivot Apts Settlement 241004 000022091006986 | 387.13 |
| | 10 04 | Pre-Auth Credit | Pivot Apts Settlement 241004 00022090684766 | 27,055.60 |
| | 10 07 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241007 97160903 | 1,250.00 |
| | 10 07 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241007 97157489 | 2,605.00 |
| | 10 07 | Pre-Auth Credit | Pivot Apts Settlement 241007 000022105397678 | 7,438.68 |
| | 10 07 | Pre-Auth Credit | Pivot Apts Settlement 241007 000022115665678 | 8,605.00 |
| | 10 08 | Pre-Auth Credit | Pivot Apts Settlement 241008 000022126607698 | 2,761.55 |
| | 10 08 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241008 97285755 | 3,110.00 |
| | 10 10 | Onln Bkg Trft C | FR ACC ███████9841 | 425.00 |
| | 10 10 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241010 97612436 | 50.00 |
| | 10 10 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241010 97612400 | 1,760.50 |
| | 10 11 | Pre-Auth Credit | Pivot Apts Settlement 241011 000022152493306 | 2,195.00 |
| | 10 15 | Pre-Auth Credit | Pivot Apts Settlement 241015 000022167261158 | 4,705.00 |
| | 10 16 | Pre-Auth Credit | Pivot Apts Settlement 241016 000022167662686 | 1,920.00 |
| | 10 18 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241018 97979405 | 1,205.81 |
| | 10 21 | Wire Trans-IN | 1e61f792-ac7d-4c7d -af90-af98b8e479ce SONDER USA INC. ████399 | 73,396.01 |
| | 10 21 | Pre-Auth Credit | Pivot Apts Settlement 241021 000022212162110 | 1,671.77 |
| | 10 21 | Pre-Auth Credit | Pivot Apts Settlement 241021 000022206418438 | 3,035.00 |
| | 10 22 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241022 98080986 | 1,823.20 |
| | 10 24 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241024 98203495 | 1,062.30 |
| | 10 25 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241025 98255027 | 50.00 |

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

B-1208 PINE, LLC

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-25 | Pre-Auth Credit | Pivot Apts Settlement 241025 000022240608354 | 13,230.51 |
| | 10-30 | Pre-Auth Credit | Pivot Apts Settlement 241030 000022273837006 | 4,492.00 |
| | 10-31 | Pre-Auth Credit | YARDI CARD DEP PIV-COLLTr 241031 98459476 | 1,310.00 |
| | 10-31 | Pre-Auth Credit | Pivot Apts Settlement 241031 000022282979054 | 3,790.00 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 268 | 10-03 | 200.26 | 285 | 10-23 | 2,456.41 |
| 271 * | 10-01 | 447.79 | 287 * | 10-16 | 18,419.62 |
| 272 | 10-03 | 5,329.42 | 288 | 10-24 | 1,291.09 |
| 273 | 10-03 | 276.22 | 289 | 10-29 | 183.27 |
| 275 * | 10-02 | 42.50 | 290 | 10-31 | 784.27 |
| 276 | 10-08 | 140.29 | 291 | 10-31 | 506.46 |
| 277 | 10-11 | 220.53 | 292 | 10-29 | 139.29 |
| 279 * | 10-08 | 656.05 | 293 | 10-29 | 42.00 |
| 281 * | 10-11 | 11,857.00 | 294 | 10-28 | 322.07 |
| 282 | 10-08 | 45.25 | * Skip in check sequence | | |
| 284 * | 10-21 | 271.43 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-01 | Preauth Debit | ORIRESIDENTIAL-P Settlement 241001 000022036051774 | 336.34 |
| 10-02 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 10-02 | Debit Memo | FIDUCIARY COLLATER AL | 279.47 |
| 10-03 | Preauth Debit | Pivot Apts Return 241003 000022069358134 | 1,396.00 |
| 10-10 | Outgoing Wire | ACD314AP00002382 SMAS III LLC COLLE 021000021 interest | 50,000.00 |
| 10-11 | Preauth Debit | ORIRESIDENTIAL-P Settlement 241011 000022154454674 | 1,128.70 |
| 10-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 09/24 | 40.00 |
| 10-22 | Preauth Debit | QUARTERLY FEE PAY MENT 241022 0000 | 1,505.00 |
| 10-22 | Preauth Debit | ORIRESIDENTIAL-P Settlement 241022 000022222273494 | 10,269.58 |
| 10-30 | Outgoing Wire | ACD315CP00000204 Cocina Oaxaca LLC 026009593 ti Pivot | 150,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 631,639.93 | 10-10 | 670,795.23 | 10-23 | 714,578.75 |
| 10-01 | 639,407.71 | 10-11 | 659,784.00 | 10-24 | 714,349.96 |
| 10-02 | 664,301.04 | 10-15 | 664,489.00 | 10-25 | 727,630.47 |
| 10-03 | 666,188.36 | 10-16 | 647,989.38 | 10-28 | 727,308.40 |
| 10-04 | 693,631.09 | 10-18 | 649,155.19 | 10-29 | 726,943.84 |
| 10-07 | 713,529.77 | 10-21 | 726,986.54 | 10-30 | 581,435.84 |
| 10-08 | 718,559.73 | 10-22 | 717,035.16 | 10-31 | 585,245.11 |

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

**EAST WEST BANK** Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

B-1208 PINE, LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



10/03/2024     268     $200.26



10/11/2024     277     $220.53



10/01/2024     271     $447.79



10/08/2024     279     $656.05



10/03/2024     272     $5,329.42



10/11/2024     281     $11,857.00



10/03/2024     273     $276.22



10/08/2024     282     $45.25



10/02/2024     275     $42.50



10/21/2024     284     $271.43



10/08/2024     276     $140.29



10/23/2024     285     $2,456.41



10/16/2024    287    $18,419.62



10/29/2024    293    $42.00



10/24/2024    288    $1,291.09

10/28/2024    294    $322.07

289

10/29/2024    289    $183.27



290

10/31/2024    290    $784.27



291

10/31/2024    291    $506.46



292

10/29/2024    292    $139.29

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** …………. $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………….. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……..…..........................** $_____

**Balance**……...................................... $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

**B-1208 PINE LLC Tenant Deposit**

11/6/2024

**Bank Reconciliation Report**

**10/31/2024**

█████9841

**Posted by: dennis_h on 11/6/2024**

| | |
|---|---:|
| **Balance Per Bank Statement as of 10/31/2024** | **64,546.66** |
| **Reconciled Bank Balance** | **64,546.66** |
| | |
| **Balance per GL as of 10/31/2024** | **64,546.66** |
| **Reconciled Balance Per G/L** | **64,546.66** |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 10/3/2024 | 41 | :ACH Deposit | 800.00 | 10/31/2024 |
| 10/7/2024 | 42 | :ACH Deposit | 400.00 | 10/31/2024 |
| 10/11/2024 | 43 | :CC Deposit | 400.00 | 10/31/2024 |
| **Total Cleared Deposits** | | | **1,600.00** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 10/10/2024 | JE 1716 | █████ Balaji move out | -425.00 | 10/31/2024 |
| **Total Cleared Other Items** | | | **-425.00** | |

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

# EAST WEST BANK  Your financial bridge®

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761 3967

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: October 01, 2024
ENDING DATE: October 31, 2024
Total days in statement period: 31
9841
( 0 )

B-1208 PINE, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #24-10088
(TENANT DEPOSIT ACCOUNT)
606 MAYNARD AVE S SUITE 251
SEATTLE WA 98104-2958

Receive money using Direct Deposits!
Set up direct deposit and have your
paycheck or other recurring payments
sent to your bank account automatically.
Talk to your payer or call 888.895.5650
for more details.

## Business Elite

| Account number | 9841 | Beginning balance | | $63,371.66 |
|---|---|---|---|---|
| Low balance | $63,371.66 | Total additions | ( 3) | 1,600.00 |
| Average balance | $64,282.95 | Total subtractions | ( 1) | 425.00 |
| | | Ending balance | | $64,546.66 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10 04 | Pre-Auth Credit | Pivot Apts Settlement 241004 000022090684754 | 800.00 |
| | 10 08 | Pre-Auth Credit | Pivot Apts Settlement 241008 000022126607690 | 400.00 |
| | 10 18 | Pre-Auth Credit | YARDI CARD DEP PIV-DEP2Tr 241018 97980691 | 400.00 |

### DEBITS

| Date | Transaction Description | Subtractions |
|---|---|---|
| 10 10 | Onln Bkg Trfn D    TO ACC 9833 | 425.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09 30 | 63,371.66 | 10 08 | 64,571.66 | 10 18 | 64,546.66 |
| 10 04 | 64,171.66 | 10 10 | 64,146.66 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year to date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………............    $_____

**Add** Deposits not shown
on this Statement    $_____
_____
_____
**Sub Total**……….    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………    $_____

**Balance**……..............................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

**Sub Total** …………    $_____

**Add** Monthly Interest
Earned …………………………..    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………..    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………..    $_____
_____
_____
_____

**Balance**……......................................    $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)



**CHASE** ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 01, 2024 through October 31, 2024

Account Number:            9280



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00012571 DRE 702 210 31024 NNNNNNNNNNN  1 000000000 Z9 0000
PINE ESKER, LLC
606 MAYNARD AVE S STE 251
SEATTLE WA 98104-2958

---

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $9,723.47 |
| Deposits and Additions | 1 | 2.75 |
| Ending Balance | 1 | $9,726.22 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/29 | Orig CO Name:Lumen Technologi    Orig ID:1720651161 Desc Date:241029 CO Entry Descr:Payable   Sec:CCD    Trace#:021000020219245 Eed:241029  Ind ID: Ind Name:B 1208 Pine LLC Direct Deposit Trn: 3030219245Tc | $2.75 |
| **Total Deposits and Additions** | | **$2.75** |

---

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 10/29 | $9,726.22 |

---

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

Case 24-10088-CMA    Doc 216    Filed 11/21/24    Ent. 11/21/24 16:30:47    Pg. 34 of 41

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2



PO BOX 911039
San Diego, CA 92191-1039

**(866) 747-4472**
**axosbank.com/Business**

Date 10/31/24      Page    1
Primary Account     ███0162

28573922

B-1208 PINE LLC
CASH MANAGEMENT
606 MAYNARD AVE S, SUITE 251
SEATTLE WA 98104

Account Title:      B-1208 PINE LLC
                   CASH MANAGEMENT

| | | |
|---|---|---|
| Analyzed Commercial Checking | Number of Enclosures | 0 |
| Account Number ███0162 | Statement Dates 10/01/24 thru 10/31/24 | |
| Previous Balance 5,000.00 | Days in the statement period | 31 |
|    Deposits/Credits .00 | Avg Daily Ledger | 5,000.00 |
|    Checks/Debits .00 | Avg Daily Collected | 5,000.00 |
| Maintenance Fee .00 | | |
| Interest Paid .00 | | |
| Ending Balance 5,000.00 | | |

## DAILY BALANCE INFORMATION

| Date | Balance |
|---|---|
| 10/01 | 5,000.00 |

## *** END OF STATEMENT ***

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.
## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10



Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2



PO BOX 911039
San Diego, CA 92191-1039

**(866) 747-4472**
**axosbank.com/Business**

Date 10/31/24          Page     1
Primary Account          ███████0154

28573921

B-1208 PINE LLC
CLEARING
606 MAYNARD AVE S, SUITE 251
SEATTLE WA 98104

Account Title:          B-1208 PINE LLC
                        CLEARING

Analyzed Commercial Checking          Number of Enclosures          0
Account Number          ██████0154     Statement Dates  10/01/24 thru 10/31/24
Previous Balance        10,000.00      Days in the statement period        31
    Deposits/Credits          .00      Avg Daily Ledger          10,000.00
    Checks/Debits             .00      Avg Daily Collected       10,000.00
Maintenance Fee               .00
Interest Paid                 .00
Ending Balance          10,000.00

## DAILY BALANCE INFORMATION

Date              Balance
10/01             10,000.00

## *** END OF STATEMENT ***

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### For our 24-hour Automated Banking System, please call the number located on the front of the Statement.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.
DEP 950 (10...


MEMBER FDIC        EQUAL HOUSING LENDER

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2



**Call** 800-274-4482
**Email** info@ozk.com
**Visit** ozk.com

Member FDIC

***********AUTO**MIXED AADC 380
112530 0.4360 MB 0.622 314 6 33
մինիմանինիման իմիմնելի հիմնանիմի
B-1208 PINE LLC
CONSTRUCTION ACCOUNT
606 MAYNARD AVE S
STE 251
SEATTLE WA 98104-2958

Statement Date: 10/31/2024

Account Number: ████ 8282

### SMALL BUSINESS CHECKING* ACCOUNT - ████ 8282

| | | |
|---|---|---:|
| PREVIOUS STATEMENT BALANCE AS OF 09/30/24: | | 5,648.31 |
| PLUS 0 DEPOSITS AND OTHER CREDITS: | | 0.00 |
| LESS 1 CHECKS AND OTHER DEBITS: | | 45.00 |
| CURRENT STATEMENT BALANCE AS OF 10/31/24: | | 5,603.31 |
| NUMBER OF DAYS IN THIS STATEMENT PERIOD: | | 31 |

### OTHER TRANSACTIONS

| DATE | DESCRIPTION | DEBITS | CREDITS |
|---|---|---:|---:|
| 10/15 | Monthly Account Analysis and Service Charges | 45.00 | |

### BALANCE BY DATE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 10/15 | 5,603.31 | | | | | | |



PLEASE Case 24-10088-CMA FOR IDIOC 216 RMA Filed 11/21/24 Ent. 11/21/24 16:30:47 Pg. 40 of 41

Docusign Envelope ID: C4A55CA9-B3F4-4B50-90BC-76397D498BF2

## Suggestions to help you balance your bank statement.

List outstanding checks, ATM withdrawals, check card transactions, or any electronic transactions below.

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

ENTER HERE

Bank balance shown on this statement ⟶ $ _____

Plus deposits not included on this statement ⟶ $ _____

$ _____

$ _____

TOTAL ⟶ $ _____

Less-total of outstanding debit transactions (from above).  Be sure all charges have been deducted from your checkbook. ⟶ $ _____

YOUR BALANCE ⟶ $ _____

## Direct all inquiries on your account to:



CUSTOMER SERVICE CENTER
P.O. BOX 196
OZARK, AR 72949
800-274-4482

**In case of errors or questions about your electronic transfers or direct deposits:**

Contact us at the telephone number or address shown above as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Please tell us your name and account number
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this,  we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.